J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Annie S. Wang (SBN 243027)
annie@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:   (818) 500-3200
Facsimile:    (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Dorisa Shahmirzai (SBN 254024)
dshahmirzai@iplawclick.com
IP Law Click, PC
655 North Central Avenue, 17th Floor
Glendale, California 91203
Telephone: (818) 334-5204 ext. 101

Attorney for Defendant Robert Bach,
an individual and d/b/a as Amazon.com
Seller yavin4our and Robert E Bach

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV12-6518 JAK (JCGx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT INJUNCTION |
| v. | JS-6 |
| Robert Bach, an individual and d/b/a as Amazon.com Seller yavin4our and Robert E Bach and Does 1-10, inclusive, | |
| Defendants | |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Robert Bach, an individual and d/b/a as Amazon.com Seller yavin4our and Robert E Bach ("Defendant"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

        a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b)     Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)     Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)     Each side shall bear its own fees and costs of suit.

6)     Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)     This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)     The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)     The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)     The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11)     This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent

decree and judgment; the enforcement hereof; the punishment of any violations

hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this

action.

DATED: January 3, 2013

_____
Hon. John A. Kronstadt
United States District Judge

PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.


By: _____
        J. Andrew Coombs
        Annie S. Wang
Attorneys for Plaintiff Warner Bros. Home
Entertainment Inc.


IP Law Click, PC

By: _____
        Dorisa Shahmirzai
Attorney for Defendant Robert Bach,
an individual and d/b/a as Amazon.com
Seller yavin4our and Robert E Bach

# EXHIBIT A
# COPYRIGHT REGISTRATIONS

| REG. NO. | TITLE | COPYRIGHT CLAIMANTS |
|---|---|---|
| PA 694-704 | BABYLON 5: Babylon 5 | PTN Consortium, a Division of Time Warner Entertainment Company (hereinafter "PTN") |
| PA 703-912 | BABYLON 5: Chrysalis | PTN |
| PA 703-904 | BABYLON 5: Midnight On The Firing Line | PTN |
| PA 703-882 | BABYLON 5: Soul Hunter | PTN |
| PA 703-903 | BABYLON 5: Born To The Purple | PTN |
| PA 703-886 | BABYLON 5: Infection | PTN |
| PA 703-908 | BABYLON 5: Parliament Of Dreams | PTN |
| PA 703-910 | BABYLON 5: Mind War | PTN |
| PA 703-907 | BABYLON 5: The War Prayer | PTN |
| PA 703-906 | BABYLON 5: And The Sky Full Of Stars | PTN |
| PA 703-911 | BABYLON 5: Deathwalker | PTN |
| PA 703-905 | BABYLON 5: Believers | PTN |
| PA 703-913 | BABYLON 5: Survivors | PTN |
| PA 703-883 | BABYLON 5: By Any Means Necessary | PTN |
| PA 703-885 | BABYLON 5: Signs And Portents | PTN |
| PA 703-890 | BABYLON 5: TKO | PTN |
| PA 703-909 | BABYLON 5: Grail | PTN |
| PA 703-888 | BABYLON 5: Eyes | PTN |
| PA 703-884 | BABYLON 5: Legacies | PTN |
| PA 703-889 | BABYLON 5: A Voice In The Wilderness: Part 1 | PTN |
| PA 703-887 | BABYLON 5: A Voice In The Wilderness: Part 2 | PTN |
| PA 703-891 | BABYLON 5: Babylon Squared | PTN |
| PA 703-892 | BABYLON 5: The Quality Of Mercy | PTN |
| PA 703-914 | BABYLON 5: Points Of Departure | PTN |
| PA 703-915 | BABYLON 5: Revelations | PTN |
| PA 703-916 | BABYLON 5: The Geometry Of Shadows | PTN |
| PA 703-917 | BABYLON 5: A Distant Star | PTN |
| PA 703-918 | BABYLON 5: The Long Dark | PTN |
| PA 703-919 | BABYLON 5: Spider In The Web | PTN |
| PA 703-921 | BABYLON 5: Soul Mates | PTN |
| PA 703-920 | BABYLON 5: A Race Through Dark Places | PTN |
| PA 703-922 | BABYLON 5: The Coming Of Shadows | PTN |
| PA 703-894 | BABYLON 5: GROPOS | PTN |
| PA 703-895 | BABYLON 5: All Alone In The Night | PTN |
| PA 703-896 | BABYLON 5: Acts Of Sacrifice | PTN |
| PA 703-897 | BABYLON 5: Hunter, Prey | PTN |
| PA 703-899 | BABYLON 5: There All The Honor Lies | PTN |
| PA 703-898 | BABYLON 5: And Now For A Word | PTN |

| | | |
|---|---|---|
| PA 703-901 | BABYLON 5: In The Shadow Of Z'ha'dum | PTN |
| PA 703-902 | BABYLON 5: Knives | PTN |
| PA 703-900 | BABYLON 5: Confessions And Lamentations | PTN |
| PA 708-332 | BABYLON 5: Divided Loyalties | PTN |
| PA 708-333 | BABYLON 5: The Long, Twilight Struggle | PTN |
| PA 708-330 | BABYLON 5: Comes The Inquisitor | PTN |
| PA 708-334 | BABYLON 5: The Fall Of Night | PTN |
| PA 872-603 | BABYLON 5: Matters of Honor | PTN |
| PA 872-604 | BABYLON 5: Convictions | PTN |
| PA 872-605 | BABYLON 5: A Day In The Strife | PTN |
| PA 872-607 | BABYLON 5: Passing Through Gethsemane | PTN |
| PA 872-606 | BABYLON 5: Voices Of Authority | PTN |
| PA 872-608 | BABYLON 5: Dust To Dust | PTN |
| PA 872-609 | BABYLON 5: Exogenesis | PTN |
| PA 872-610 | BABYLON 5: Messages From Earth | PTN |
| PA 872-611 | BABYLON 5: Point Of No Return | PTN |
| PA 872-612 | BABYLON 5: Severed Dreams | PTN |
| PA 872-613 | BABYLON 5: Ceremonies Of Light And Dark | PTN |
| PA 872-615 | BABYLON 5: Sic Transit Vir | PTN |
| PA 872-614 | BABYLON 5: A Late Delivery From Avalon | PTN |
| PA 872-616 | BABYLON 5: Ship Of Tears | PTN |
| PA 872-617 | BABYLON 5: Interludes And Examinations | PTN |
| PA 872-618 | BABYLON 5: War Without End Part One | PTN |
| PA 872-619 | BABYLON 5: War Without End Part Two | PTN |
| PA 872-620 | BABYLON 5: Walkabout | PTN |
| PA 872-621 | BABYLON 5: Grey 17 Is Missing | PTN |
| PA 872-622 | BABYLON 5: And The Rock Cried Out, No Hiding Place | PTN |
| PA 872-623 | BABYLON 5: Shadow Dancing | PTN |
| PA 872-624 | BABYLON 5: Z'ha'dum | PTN |
| PA 929-526 | BABYLON 5: The Hour Of The Wolf | Time Warner Entertainment Company (hereinafter "Time Warner") |
| PA 929-527 | BABYLON 5: Whatever Happened To Mr. Garibaldi? | Time Warner |
| PA 929-528 | BABYLON 5: The Summoning | Time Warner |
| PA 929-529 | BABYLON 5: Falling Toward Apotheosis | Time Warner |
| PA 929-530 | BABYLON 5: The Long Night | Time Warner |
| PA 929-531 | BABYLON 5: Into The Fire | Time Warner |
| PA 929-532 | BABYLON 5: Epiphanies | Time Warner |
| PA 929-533 | BABYLON 5: The Illusion Of Truth | Time Warner |
| PA 929-534 | BABYLON 5: Atonement | Time Warner |
| PA 929-535 | BABYLON 5: Racing Mars | Time Warner |

| | | |
|---|---|---|
| PA 929-536 | BABYLON 5: Lines Of Communication | Time Warner |
| PA 929-537 | BABYLON 5: Conflicts Of Interest | Time Warner |
| PA 929-538 | BABYLON 5: Rumors, Bargains And Lies | Time Warner |
| PA 929-539 | BABYLON 5: Moments Of Transition | Time Warner |
| PA 929-540 | BABYLON 5: No Surrender, No Retreat | Time Warner |
| PA 929-541 | BABYLON 5: Exercise Of Vital Powers | Time Warner |
| PA 929-542 | BABYLON 5: The Face Of The Enemy | Time Warner |
| PA 929-543 | BABYLON 5: Intersections In Real Time | Time Warner |
| PA 929-544 | BABYLON 5: Between The Darkness And The Light | Time Warner |
| PA 929-545 | BABYLON 5: Endgame | Time Warner |
| PA 929-546 | BABYLON 5: Rising Star | Time Warner |
| PA 929-547 | BABYLON 5: The Deconstruction Of Falling Stars | Time Warner |
| PA 929-365 | BABYLON 5: No Compromises | Time Warner |
| PA 929-366 | BABYLON 5: The Very Long Night Of Londo Mollari | Time Warner |
| PA 929-367 | BABYLON 5: The Paragon Of Animals | Time Warner |
| PA 929-368 | BABYLON 5: A View From The Gallery | Time Warner |
| PA 929-369 | BABYLON 5: Learning Curve | Time Warner |
| PA 929-370 | BABYLON 5: Strange Relations | Time Warner |
| PA 929-371 | BABYLON 5: Secrets Of The Soul | Time Warner |
| PA 929-374 | BABYLON 5: Day Of The Dead | Time Warner |
| PA 929-372 | BABYLON 5: In The Kingdom Of The Blind | Time Warner |
| PA 929-373 | BABYLON 5: A Tragedy Of Telepaths | Time Warner |
| PA 929-375 | BABYLON 5: Phoenix Rising | Time Warner |
| PA 929-376 | BABYLON 5: Ragged Edge | Time Warner |
| PA 929-377 | BABYLON 5: The Corps Is Mother, The Corps Is Father | Time Warner |
| PA 929-378 | BABYLON 5: Mediations On The Abyss | Time Warner |
| PA 929-379 | BABYLON 5: Darkness Ascending | Time Warner |
| PA 929-380 | BABYLON 5: And All My Dreams, Torn Asunder | Time Warner |
| PA 929-381 | BABYLON 5: Movements Of Fire And Shadow | Time Warner |
| PA 929-382 | BABYLON 5: The Fall Of Centauri Prime | Time Warner |
| PA 929-383 | BABYLON 5: The Wheel Of Fire | Time Warner |
| PA 929-384 | BABYLON 5: Objects In Motion | Time Warner |
| PA 929-385 | BABYLON 5: Objects At Rest | Time Warner |
| PA 929-386 | BABYLON 5: Sleeping In Light | Time Warner |
| PA 1-026-246 | BATMAN BEYOND: Rebirth Part 1 | Warner Bros. Entertainment Inc. |
| PA 1-026-245 | BATMAN BEYOND: Rebirth Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-026-247 | BATMAN BEYOND: Black Out | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-026-248 | BATMAN BEYOND: Golem | Warner Bros. Entertainment Inc. |
| PA 1-026-239 | BATMAN BEYOND: Meltdown | Warner Bros. Entertainment Inc. |
| PA 1-026-238 | BATMAN BEYOND: Heroes | Warner Bros. Entertainment Inc. |
| PA 1-026-244 | BATMAN BEYOND: Shriek | Warner Bros. Entertainment Inc. |
| PA 1-026-250 | BATMAN BEYOND: Dead Man's Hand | Warner Bros. Entertainment Inc. |
| PA 1-026-249 | BATMAN BEYOND: The Winning Edge | Warner Bros. Entertainment Inc. |
| PA 1-026-240 | BATMAN BEYOND: Spellbound | Warner Bros. Entertainment Inc. |
| PA 1-026-243 | BATMAN BEYOND: Disappearing Inque | Warner Bros. Entertainment Inc. |
| PA 1-026-241 | BATMAN BEYOND: A Touch Of Curare | Warner Bros. Entertainment Inc. |
| PA 1-026-242 | BATMAN BEYOND: Ascension | Warner Bros. Entertainment Inc. |
| PA 1-029-068 | BATMAN BEYOND: Splicers | Warner Bros. Entertainment Inc. |
| PA 1-029-071 | BATMAN BEYOND: Earth Mover | Warner Bros. Entertainment Inc. |
| PA 1-029-085 | BATMAN BEYOND: Joyride | Warner Bros. Entertainment Inc. |
| PA 1-029-067 | BATMAN BEYOND: Lost Soul | Warner Bros. Entertainment Inc. |
| PA 1-029-065 | BATMAN BEYOND: Hidden Agenda | Warner Bros. Entertainment Inc. |
| PA 1-029-066 | BATMAN BEYOND: Bloodsport | Warner Bros. Entertainment Inc. |
| PA 1-029-064 | BATMAN BEYOND: Once Burned | Warner Bros. Entertainment Inc. |
| PA 1-029-063 | BATMAN BEYOND: Hooked Up | Warner Bros. Entertainment Inc. |
| PA 1-029-070 | BATMAN BEYOND: Rats | Warner Bros. Entertainment Inc. |
| PA 1-029-069 | BATMAN BEYOND: Mind Games | Warner Bros. Entertainment Inc. |
| PA 1-029-054 | BATMAN BEYOND: Revenant | Warner Bros. Entertainment Inc. |
| PA 1-029-055 | BATMAN BEYOND: Babel | Warner Bros. Entertainment Inc. |
| PA 1-029-074 | BATMAN BEYOND: Terry's Friend Dates A Robot | Warner Bros. Entertainment Inc. |
| PA 1-029-084 | BATMAN BEYOND: Eyewitness | Warner Bros. Entertainment Inc. |
| PA 1-029-083 | BATMAN BEYOND: Final Cut | Warner Bros. Entertainment Inc. |
| PA 1-029-080 | BATMAN BEYOND: The Last Resort | Warner Bros. Entertainment Inc. |
| PA 1-029-075 | BATMAN BEYOND: Armory | Warner Bros. Entertainment Inc. |
| PA 1-029-076 | BATMAN BEYOND: Sneak Peek | Warner Bros. Entertainment Inc. |
| PA 1-029-077 | BATMAN BEYOND: The Eggbaby | Warner Bros. Entertainment Inc. |
| PA 1-029-081 | BATMAN BEYOND: Zeta | Warner Bros. Entertainment Inc. |
| PA 1-029-082 | BATMAN BEYOND: Plague | Warner Bros. Entertainment Inc. |
| PA 1-029-078 | BATMAN BEYOND: April Moon | Warner Bros. Entertainment Inc. |
| PA 1-029-086 | BATMAN BEYOND: Sentries Of The Last Cosmos | Warner Bros. Entertainment Inc. |
| PA 1-029-079 | BATMAN BEYOND: Playback | Warner Bros. Entertainment Inc. |
| PA 1-029-073 | BATMAN BEYOND: Where's Terry | Warner Bros. Entertainment Inc. |
| PA 1-029-072 | BATMAN BEYOND: Ace In The Hole | Warner Bros. Entertainment Inc. |
| PA 1-119-908 | BATMAN BEYOND: King's Ransom | Warner Bros. Entertainment Inc. |
| PA 1-119-523 | BATMAN BEYOND: Untouchable | Warner Bros. Entertainment Inc. |
| PA 1-119-528 | BATMAN BEYOND: Inqueling | Warner Bros. Entertainment Inc. |

| PA 1-119-527 | BATMAN BEYOND: Big Time | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-119-907 | BATMAN BEYOND: Out Of The Past | Warner Bros. Entertainment Inc. |
| PA 1-119-530 | BATMAN BEYOND: Speak No Evil | Warner Bros. Entertainment Inc. |
| PA 1-119-524 | BATMAN BEYOND: The Call Part 1 | Warner Bros. Entertainment Inc. |
| PA 1-119-532 | BATMAN BEYOND: The Call Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-119-529 | BATMAN BEYOND: Betrayal | Warner Bros. Entertainment Inc. |
| PA 1-119-533 | BATMAN BEYOND: The Curse Of The Kobra Part 1 | Warner Bros. Entertainment Inc. |
| PA 1-119-909 | BATMAN BEYOND: The Curse Of The Kobra Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-119-910 | BATMAN BEYOND: Countdown | Warner Bros. Entertainment Inc. |
| PA 1-122-041 | BATMAN BEYOND: Unmasked | Warner Bros. Entertainment Inc. |
| PA 1-733-273 | BIG LOVE: Winter | Home Box Office, Inc. |
| PA 1-729-909 | BIG LOVE: A Seat At The Table | Home Box Office, Inc. |
| PA 1-729-896 | BIG LOVE: Certain Poor Shepherds | Home Box Office, Inc. |
| PA 1-732-179 | BIG LOVE: The Oath | Home Box Office, Inc. |
| PA 1-741-708 | BIG LOVE: The Special Relationship | Home Box Office, Inc. |
| PA 1-736-212 | BIG LOVE: D.I.V.O.R.C.E | Home Box Office, Inc. |
| PA 1-741-709 | BIG LOVE: Til Death Do Us Part | Home Box Office, Inc. |
| PA 1-743-659 | BIG LOVE: The Noose Tightens | Home Box Office, Inc. |
| PA 1-737-340 | BIG LOVE: Exorcism | Home Box Office, Inc. |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | Home Box Office, Inc. |
| PA 1-396-851 | BIG LOVE: Where Men And Mountains Meet | Home Box Office, Inc. |
| PA 1-709-262 | BOARDWALK EMPIRE: Boardwalk Empire | Home Box Office, Inc. |
| PA 1-709-258 | BOARDWALK EMPIRE: The Ivory Tower | Home Box Office, Inc. |
| PA 1-709-256 | BOARDWALK EMPIRE: Broadway Limited | Home Box Office, Inc. |
| PA 1-709-260 | BOARDWALK EMPIRE: Anastasia | Home Box Office, Inc. |
| PA 1-709-265 | BOARDWALK EMPIRE: Nights In Ballygran | Home Box Office, Inc. |
| PA 1-716-941 | BOARDWALK EMPIRE: Family Limitation | Home Box Office, Inc. |
| PA 1-716-942 | BOARDWALK EMPIRE: Home | Home Box Office, Inc. |
| PA 1-716-946 | BOARDWALK EMPIRE: Hold Me In Paradise | Home Box Office, Inc. |
| PA 1-719-464 | BOARDWALK EMPIRE: Belle Femme | Home Box Office, Inc. |
| PA 1-719-463 | BOARDWALK EMPIRE: The Emerald City | Home Box Office, Inc. |
| PA 1-719-466 | BOARDWALK EMPIRE: Paris Green | Home Box Office, Inc. |
| PA 1-721-376 | BOARDWALK EMPIRE: A Return To | Home Box Office, Inc. |

| | Normalcy | |
|---|---|---|
| PA 1-653-786 | CHUCK: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-653-784 | CHUCK: Chuck Versus The Helicopter | Warner Bros. Entertainment Inc. |
| PA 1-653-794 | CHUCK: Chuck Versus The Tango | Warner Bros. Entertainment Inc. |
| PA 1-653-792 | CHUCK: Chuck Versus The Sizzling Shrimp | Warner Bros. Entertainment Inc. |
| PA 1-653-782 | CHUCK: Chuck Versus The Wookiee | Warner Bros. Entertainment Inc. |
| PA 1-653-790 | CHUCK: Chuck Versus The Sandworm | Warner Bros. Entertainment Inc. |
| PA 1-653-801 | CHUCK: Chuck Versus The Alma Mater | Warner Bros. Entertainment Inc. |
| PA 1-653-798 | CHUCK: Chuck Versus The Truth | Warner Bros. Entertainment Inc. |
| PA 1-653-789 | CHUCK: Chuck Versus The Imported Hard Salami | Warner Bros. Entertainment Inc. |
| PA 1-653-797 | CHUCK: Chuck Versus The Nemesis | Warner Bros. Entertainment Inc. |
| PA 1-653-788 | CHUCK: Chuck Versus The Crown Vic | Warner Bros. Entertainment Inc. |
| PA 1-653-795 | CHUCK: Chuck Versus The Undercover Lover | Warner Bros. Entertainment Inc. |
| PA 1-653-787 | CHUCK: Chuck Versus The Marlin | Warner Bros. Entertainment Inc. |
| PA 1-800-456 | CHUCK: Chuck Versus The Anniversary | Warner Bros. Entertainment Inc. |
| PA 1-800-450 | CHUCK: Chuck Versus The Cliffhanger | Warner Bros. Entertainment Inc. |
| PA 1-800-005 | CHUCK: Chuck Versus The Zoom | Warner Bros. Entertainment Inc. |
| PA 1-800-007 | CHUCK: Chuck Versus The Goodbye | Warner Bros. Entertainment Inc. |
| PA 1-621-681 | THE CLOSER: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-621-680 | THE CLOSER: About Face | Warner Bros. Entertainment Inc. |
| PA 1-621-678 | THE CLOSER: The Big Picture | Warner Bros. Entertainment Inc. |
| PA 1-621-684 | THE CLOSER: Show Yourself | Warner Bros. Entertainment Inc. |
| PA 1-621-683 | THE CLOSER: Flashpoint | Warner Bros. Entertainment Inc. |
| PA 1-621-682 | THE CLOSER: Fantasy Date | Warner Bros. Entertainment Inc. |
| PA 1-621-690 | THE CLOSER: You Are Here | Warner Bros. Entertainment Inc. |
| PA 1-621-689 | THE CLOSER: Batter Up | Warner Bros. Entertainment Inc. |
| PA 1-621-688 | THE CLOSER: Good Housekeeping | Warner Bros. Entertainment Inc. |
| PA 1-621-687 | THE CLOSER: The Butler Did It | Warner Bros. Entertainment Inc. |
| PA 1-621-686 | THE CLOSER: LA Woman | Warner Bros. Entertainment Inc. |
| PA 1-621-710 | THE CLOSER: Fatal Retraction | Warner Bros. Entertainment Inc. |
| PA 1-621-677 | THE CLOSER: Standards And Practices | Warner Bros. Entertainment Inc. |
| PA 1-621-700 | THE CLOSER: Blue Blood | Warner Bros. Entertainment Inc. |
| PA 1-621-706 | THE CLOSER: Mom Duty | Warner Bros. Entertainment Inc. |
| PA 1-621-698 | THE CLOSER: Slippin' | Warner Bros. Entertainment Inc. |
| PA 1-621-713 | THE CLOSER: Aftertaste | Warner Bros. Entertainment Inc. |
| PA 1-621-721 | THE CLOSER: To Protect And Serve | Warner Bros. Entertainment Inc. |
| PA 1-621-692 | THE CLOSER: Out Of Focus | Warner Bros. Entertainment Inc. |
| PA 1-621-697 | THE CLOSER: Head Over Heels | Warner Bros. Entertainment Inc. |
| PA 1-621-703 | THE CLOSER: Critical Missing | Warner Bros. Entertainment Inc. |

| PA 1-621-712 | THE CLOSER: Heroic Measures | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-621-716 | THE CLOSER: The Other Woman | Warner Bros. Entertainment Inc. |
| PA 1-621-704 | THE CLOSER: Borderline | Warner Bros. Entertainment Inc. |
| PA 1-621-709 | THE CLOSER: No Good Deed | Warner Bros. Entertainment Inc. |
| PA 1-621-711 | THE CLOSER: Overkill | Warner Bros. Entertainment Inc. |
| PA 1-621-720 | THE CLOSER: Serving The King Part 1 | Warner Bros. Entertainment Inc. |
| PA 1-621-718 | THE CLOSER: Serving The King Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-731-485 | THE CLOSER: Homewrecker | Warner Bros. Entertainment Inc. |
| PA 1-733-973 | THE CLOSER: Grave Doubts | Warner Bros. Entertainment Inc. |
| PA 1-735-110 | THE CLOSER: Saving Face | Warner Bros. Entertainment Inc. |
| PA 1-735-112 | THE CLOSER: Ruby | Warner Bros. Entertainment Inc. |
| PA 1-735-113 | THE CLOSER: The Round File | Warner Bros. Entertainment Inc. |
| PA 1-735-124 | THE CLOSER: Dumb Luck | Warner Bros. Entertainment Inc. |
| PA 1-735-126 | THE CLOSER: Four To Eight | Warner Bros. Entertainment Inc. |
| PA 1-733-974 | THE CLOSER: Manhunt | Warner Bros. Entertainment Inc. |
| PA 1-735-127 | THE CLOSER: Blindsided | Warner Bros. Entertainment Inc. |
| PA 1-733-975 | THE CLOSER: Culture Shock | Warner Bros. Entertainment Inc. |
| PA 1-735-128 | THE CLOSER: Lover's Leap | Warner Bros. Entertainment Inc. |
| PA 1-733-976 | THE CLOSER: Til Death Do Us Part One | Warner Bros. Entertainment Inc. |
| PA 1-733-979 | THE CLOSER: Til Death Do Us Part Two | Warner Bros. Entertainment Inc. |
| PA 1-735-129 | THE CLOSER: Next Of Kin Part One | Warner Bros. Entertainment Inc. |
| PA 1-733-980 | THE CLOSER: Next Of Kin Part Two | Warner Bros. Entertainment Inc. |
| PA 1-686-939 | THE CLOSER: Controlled Burn | Warner Bros. Entertainment Inc. |
| PA 1-686-931 | THE CLOSER: Speed Bump | Warner Bros. Entertainment Inc. |
| PA 1-686-934 | THE CLOSER: Cherry Bomb | Warner Bros. Entertainment Inc. |
| PA 1-686-987 | THE CLOSER: Live Wire | Warner Bros. Entertainment Inc. |
| PA 1-686-978 | THE CLOSER: Dial 'M' For Provenza | Warner Bros. Entertainment Inc. |
| PA 1-611-522 | THE CLOSER: Problem Child | Warner Bros. Entertainment Inc. |
| PA 1-686-981 | THE CLOSER: Sudden Death | Warner Bros. Entertainment Inc. |
| PA 1-686-986 | THE CLOSER: Split Ends | Warner Bros. Entertainment Inc. |
| PA 1-689-098 | THE CLOSER: Tijuana Brass | Warner Bros. Entertainment Inc. |
| PA 1-686-941 | THE CLOSER: Time Bomb | Warner Bros. Entertainment Inc. |
| PA 1-686-985 | THE CLOSER: Good Faith | Warner Bros. Entertainment Inc. |
| PA 1-686-984 | THE CLOSER: Junk In The Trunk | Warner Bros. Entertainment Inc. |
| PA 1-686-982 | THE CLOSER: Power Of Attorney | Warner Bros. Entertainment Inc. |
| PA 1-686-978 | THE CLOSER: Fate Line | Warner Bros. Entertainment Inc. |
| PA 1-86-943 | THE CLOSER: Double Blind | Warner Bros. Entertainment Inc. |
| PA 1-066-927 | CURB YOUR ENTHUSIASM: The Pants Tent (Episode #1) | Home Box Office, Inc. |
| PA 1-066-926 | CURB YOUR ENTHUSIASM: Ted and Mary (Episode #2) | Home Box Office, Inc. |

| | | |
|---|---|---|
| PA 1-066-925 | CURB YOUR ENTHUSIASM: Porno Gil (Episode #3) | Home Box Office, Inc. |
| PA 1-066-924 | CURB YOUR ENTHUSIASM: The Bracelet (Episode #4) | Home Box Office, Inc. |
| PA 1-066-922 | CURB YOUR ENTHUSIASM: Interior Decorator (Episode #5) | Home Box Office, Inc. |
| PA 1-067-256 | CURB YOUR ENTHUSIASM: The Wire (Episode #6) | Home Box Office, Inc. |
| PA 1-067-258 | CURB YOUR ENTHUSIASM: AAMCO (Episode #7) | Home Box Office, Inc. |
| PA 1-067-257 | CURB YOUR ENTHUSIASM: Beloved Aunt (Episode #8) | Home Box Office, Inc. |
| PA 1-067-259 | CURB YOUR ENTHUSIASM: Affirmative Action (Episode #9) | Home Box Office, Inc. |
| PA 1-067-252 | CURB YOUR ENTHUSIASM: The Group (Episode #10) | Home Box Office, Inc. |
| PA 1-606-857 | The Dark Knight | Warner Bros. Entertainment Inc. |
| PA 1-227-680 | DEADWOOD: Deadwood | Home Box Office, Inc. |
| PA 1-231-791 | DEADWOOD: Deep Water | Home Box Office, Inc. |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | Home Box Office, Inc. |
| PA 1-227-640 | DEADWOOD: Here Was A Man | Home Box Office, Inc. |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | Home Box Office, Inc. |
| PA 1-227-641 | DEADWOOD: Plague | Home Box Office, Inc. |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | Home Box Office, Inc. |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | Home Box Office, Inc. |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | Home Box Office, Inc. |
| PA 1-232-740 | DEADWOOD: Mr. Wu | Home Box Office, Inc. |
| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | Home Box Office, Inc. |
| PA 1-233-008 | DEADWOOD: Sold Under Sin | Home Box Office, Inc. |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | Home Box Office, Inc. |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | Home Box Office, Inc. |
| PA 1-272-613 | DEADWOOD: New Money | Home Box Office, Inc. |
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | Home Box Office, Inc. |
| PA 1-274-760 | DEADWOOD: Complications | Home Box Office, Inc. |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | Home Box Office, Inc. |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | Home Box Office, Inc. |
| PA 1-280-307 | DEADWOOD: Childish Things | Home Box Office, Inc. |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | Home Box Office, Inc. |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | Home Box Office, Inc. |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | Home Box Office, Inc. |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | Home Box Office, Inc. |

| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | Home Box Office, Inc. |
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | Home Box Office, Inc. |
| PA 1-324-842 | DEADWOOD: True Colors | Home Box Office, Inc. |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | Home Box Office, Inc. |
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | Home Box Office, Inc. |
| PA 1-325-042 | DEADWOOD: A Rich Find | Home Box Office, Inc. |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | Home Box Office, Inc. |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | Home Box Office, Inc. |
| PA 1-340-840 | DEADWOOD: Amateur Night | Home Box Office, Inc. |
| PA 1-353-510 | DEADWOOD: A Constant Throb | Home Box Office, Inc. |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | Home Box Office, Inc. |
| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | Home Box Office, Inc. |
| PA 1-240-293 | ENTOURAGE: Pilot | Home Box Office, Inc. |
| PA 1-240-302 | ENTOURAGE: The Review | Home Box Office, Inc. |
| PA 1-239-616 | ENTOURAGE: Talk Show | Home Box Office, Inc. |
| PA 1-239-614 | ENTOURAGE: Date Night | Home Box Office, Inc. |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | Home Box Office, Inc. |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | Home Box Office, Inc. |
| PA 1-239-618 | ENTOURAGE: The Scene | Home Box Office, Inc. |
| PA 1-246-506 | ENTOURAGE: New York | Home Box Office, Inc. |
| PA 1-280-550 | ENTOURAGE: The System | Home Box Office, Inc. |
| PA 1-275-228 | ENTOURAGE: The New Car | Home Box Office, Inc. |
| PA 1-283-280 | ENTOURAGE: Aquamansion | Home Box Office, Inc. |
| PA 1-283-279 | ENTOURAGE: The Offer | Home Box Office, Inc. |
| PA 1-218-704 | ENTOURAGE: Neighbors | Home Box Office, Inc. |
| PA 1-291-312 | ENTOURAGE: Chinatown | Home Box Office, Inc. |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | Home Box Office, Inc. |
| PA 1-280-656 | ENTOURAGE: Oh Mandy | Home Box Office, Inc. |
| PA 1-280-657 | ENTOURAGE: I Love You Too | Home Box Office, Inc. |
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | Home Box Office, Inc. |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | Home Box Office, Inc. |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | Home Box Office, Inc. |
| PA 1-304-698 | ENTOURAGE: Exodus | Home Box Office, Inc. |
| PA 1-304-703 | ENTOURAGE: The Abyss | Home Box Office, Inc. |
| PA 1-335-588 | ENTOURAGE: Aquamom | Home Box Office, Inc. |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | Home Box Office, Inc. |
| PA 1-324-966 | ENTOURAGE: Dominated | Home Box Office, Inc. |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | Home Box Office, Inc. |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | Home Box Office, Inc. |

| PA 1-342-217 | ENTOURAGE: Three's Company | Home Box Office, Inc. |
|---|---|---|
| PA 1-335-640 | ENTOURAGE: Strange Days | Home Box Office, Inc. |
| PA 1-335-591 | ENTOURAGE: The Release | Home Box Office, Inc. |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | Home Box Office, Inc. |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | Home Box Office, Inc. |
| PA 1-335-587 | ENTOURAGE: What About Bob | Home Box Office, Inc. |
| PA 1-353-971 | ENTOURAGE: Sorry, Ari | Home Box Office, Inc. |
| PA 1-374-951 | ENTOURAGE: Less Than 30 | Home Box Office, Inc. |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | Home Box Office, Inc. |
| PA 1-374-953 | ENTOURAGE: Manic Monday | Home Box Office, Inc. |
| PA 1-374-954 | ENTOURAGE: Gotcha! | Home Box Office, Inc. |
| PA 1-374-955 | ENTOURAGE: Return Of The King | Home Box Office, Inc. |
| PA 1-374-956 | ENTOURAGE: The Resurrection | Home Box Office, Inc. |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | Home Box Office, Inc. |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | Home Box Office, Inc. |
| PA 1-386-709 | ENTOURAGE: Welcome To The Jungle | Home Box Office, Inc. |
| PA 1-386-797 | ENTOURAGE: The First Cut Is The Deepest | Home Box Office, Inc. |
| PA 1-386-798 | ENTOURAGE: Malibooty | Home Box Office, Inc. |
| PA 1-386-799 | ENTOURAGE: Sorry, Harvey | Home Box Office, Inc. |
| PA 1-386-804 | ENTOURAGE: The Dream Team | Home Box Office, Inc. |
| PA 1-386-796 | ENTOURAGE: The Weho Ho | Home Box Office, Inc. |
| PA 1-589-422 | ENTOURAGE: The Day Fu*kers | Home Box Office, Inc. |
| PA 1-589-434 | ENTOURAGE: Gary's Desk | Home Box Office, Inc. |
| PA 1-589-433 | ENTOURAGE: The Young And The Stoned | Home Box Office, Inc. |
| PA 1-593-012 | ENTOURAGE: Snow Job | Home Box Office, Inc. |
| PA 1-593-014 | ENTOURAGE: No Cannes Do | Home Box Office, Inc. |
| PA 1-593-064 | ENTOURAGE: The Cannes Kids | Home Box Office, Inc. |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | Home Box Office, Inc. |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | Home Box Office, Inc. |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | Home Box Office, Inc. |
| PA 1-654-421 | ENTOURAGE: Fire Sale | Home Box Office, Inc. |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | Home Box Office, Inc. |
| PA 1-654-423 | ENTOURAGE: Redomption | Home Box Office, Inc. |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | Home Box Office, Inc. |
| PA 1-654-411 | ENTOURAGE: First Class jerk | Home Box Office, Inc. |
| PA 1-661-871 | ENTOURAGE: Pie | Home Box Office, Inc. |
| PA 1-661-870 | ENTOURAGE: Seth Green Day | Home Box Office, Inc. |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | Home Box Office, Inc. |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | Home Box Office, Inc. |
| PA 1-697-280 | ENTOURAGE: Stunted | Home Box Office, Inc. |

| PA 1-697-285 | ENTOURAGE: Buzzed | Home Box Office, Inc. |
|---|---|---|
| PA 1-704-328 | ENTOURAGE: Dramedy | Home Box Office, Inc. |
| PA 1-699-106 | ENTOURAGE: Tequila Sunrise | Home Box Office, Inc. |
| PA 1-699-105 | ENTOURAGE: Bottoms Up | Home Box Office, Inc. |
| PA 1-706-302 | ENTOURAGE: Hair | Home Box Office, Inc. |
| PA 1-706-285 | ENTOURAGE: Tequila And Coke | Home Box Office, Inc. |
| PA 1-706-311 | ENTOURAGE: Sniff Sniff Gang Bang | Home Box Office, Inc. |
| PA 1-706-303 | ENTOURAGE: Porn Scenes From An Italian Restaurant | Home Box Office, Inc. |
| PA 1-706-307 | ENTOURAGE: Lose Yourself | Home Box Office, Inc. |
| PA 824-374 | ER: Welcome Back Carter! | Warner Bros. Entertainment Inc. |
| PA 824-382 | ER: Summer Run | Warner Bros. Entertainment Inc. |
| PA 824-376 | ER: Do One, Teach One, Kill One | Warner Bros. Entertainment Inc. |
| PA 824-381 | ER: What Life? | Warner Bros. Entertainment Inc. |
| PA 824-366 | ER: And Baby Makes Two | Warner Bros. Entertainment Inc. |
| PA 824-365 | ER: Days Like This | Warner Bros. Entertainment Inc. |
| PA 824-375 | ER: Hell And High Water | Warner Bros. Entertainment Inc. |
| PA 824-364 | ER: The Secret Sharer | Warner Bros. Entertainment Inc. |
| PA 824-363 | ER: Home | Warner Bros. Entertainment Inc. |
| PA 824-369 | ER: A Miracle Happens Here | Warner Bros. Entertainment Inc. |
| PA 824-379 | ER: Dead Of Winter | Warner Bros. Entertainment Inc. |
| PA 824-377 | ER: True Lies | Warner Bros. Entertainment Inc. |
| PA 824-378 | ER: It's Not Easy Being Greene | Warner Bros. Entertainment Inc. |
| PA 824-533 | ER: The Right Thing | Warner Bros. Entertainment Inc. |
| PA 824-371 | ER: Baby Shower | Warner Bros. Entertainment Inc. |
| PA 824-372 | ER: The Healers | Warner Bros. Entertainment Inc. |
| PA 824-373 | ER: The Match Game | Warner Bros. Entertainment Inc. |
| PA 824-367 | ER: A Shift In The Night | Warner Bros. Entertainment Inc. |
| PA 824-383 | ER: Fire In The Belly | Warner Bros. Entertainment Inc. |
| PA 824-368 | ER: Fevers Of Unknown Origin | Warner Bros. Entertainment Inc. |
| PA 824-370 | ER: Take These Broken Wings | Warner Bros. Entertainment Inc. |
| PA 824-380 | ER: John Carter, M.D. | Warner Bros. Entertainment Inc. |
| PA 873-096 | ER: Dr. Carter, I Presume | Warner Bros. Entertainment Inc. |
| PA 873-097 | ER: Let The Games Begin | Warner Bros. Entertainment Inc. |
| PA 873-098 | ER: Don't Ask, Don't Tell | Warner Bros. Entertainment Inc. |
| PA 873-099 | ER: Last Call | Warner Bros. Entertainment Inc. |
| PA 873-100 | ER: Ghosts | Warner Bros. Entertainment Inc. |
| PA 873-101 | ER: Fear Of Flying | Warner Bros. Entertainment Inc. |
| PA 873-102 | ER: No Brain, No Gain | Warner Bros. Entertainment Inc. |
| PA 873-103 | ER:  Union Station | Warner Bros. Entertainment Inc. |

| PA 873-104 | ER: Ask Me No Questions, I'll Tell You No Lies | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 873-105 | ER: Homeless For The Holidays | Warner Bros. Entertainment Inc. |
| PA 873-106 | ER: Night Shift | Warner Bros. Entertainment Inc. |
| PA 873-107 | ER: Post Mortem | Warner Bros. Entertainment Inc. |
| PA 873-108 | ER: Fortune's Fools | Warner Bros. Entertainment Inc. |
| PA 873-109 | ER: Whose Appy Now? | Warner Bros. Entertainment Inc. |
| PA 873-110 | ER: The Long Way Around | Warner Bros. Entertainment Inc. |
| PA 873-111 | ER: Faith | Warner Bros. Entertainment Inc. |
| PA 873-112 | ER: Tribes | Warner Bros. Entertainment Inc. |
| PA 873-113 | ER: You Bet Your Life | Warner Bros. Entertainment Inc. |
| PA 873-114 | ER: Calling Dr. Hathaway | Warner Bros. Entertainment Inc. |
| PA 873-115 | ER: Random Acts | Warner Bros. Entertainment Inc. |
| PA 873-116 | ER: Make A Wish | Warner Bros. Entertainment Inc. |
| PA 873-117 | ER: One More For The Road | Warner Bros. Entertainment Inc. |
| PA 944-646 | ER: Day For Knight | Warner Bros. Entertainment Inc. |
| PA 944-647 | ER: Split Second | Warner Bros. Entertainment Inc. |
| PA 944-648 | ER: They Treat Horses, Don't They | Warner Bros. Entertainment Inc. |
| PA 944-649 | ER: Vanishing Act | Warner Bros. Entertainment Inc. |
| PA 944-650 | ER: Masquerade | Warner Bros. Entertainment Inc. |
| PA 944-651 | ER: Stuck On You | Warner Bros. Entertainment Inc. |
| PA 944-652 | ER: Hazed And Confused | Warner Bros. Entertainment Inc. |
| PA 944-653 | ER: The Good Fight | Warner Bros. Entertainment Inc. |
| PA 944-654 | ER: Good Luck, Ruth Johnson | Warner Bros. Entertainment Inc. |
| PA 944-655 | ER: The Miracle Worker | Warner Bros. Entertainment Inc. |
| PA 944-656 | ER: Nobody Doesn't Like Amanda Lee | Warner Bros. Entertainment Inc. |
| PA 944-657 | ER: Double Blind | Warner Bros. Entertainment Inc. |
| PA 944-658 | ER: Choosing Joi | Warner Bros. Entertainment Inc. |
| PA 944-659 | ER: The Storm Part One | Warner Bros. Entertainment Inc. |
| PA 944-660 | ER: The Storm Part Two | Warner Bros. Entertainment Inc. |
| PA 944-661 | ER: Middle of Nowhere | Warner Bros. Entertainment Inc. |
| PA 944-662 | ER: Sticks And Stones | Warner Bros. Entertainment Inc. |
| PA 944-663 | ER: Point Of Origin | Warner Bros. Entertainment Inc. |
| PA 944-664 | ER: Rites Of Spring | Warner Bros. Entertainment Inc. |
| PA 944-665 | ER: Power | Warner Bros. Entertainment Inc. |
| PA 944-666 | ER: Responsible Parties | Warner Bros. Entertainment Inc. |
| PA 944-667 | ER: Getting To Know You | Warner Bros. Entertainment Inc. |
| PA 992-006 | ER: Leave It To Weaver | Warner Bros. Entertainment Inc. |
| PA 992-007 | ER: Last Rights | Warner Bros. Entertainment Inc. |
| PA 992-008 | ER: Greene With Envy | Warner Bros. Entertainment Inc. |
| PA 992-009 | ER: Sins Of The Father | Warner Bros. Entertainment Inc. |

| PA 992-010 | ER: Truth & Consequences | Warner Bros. Entertainment Inc. |
| PA 992-011 | ER: The Peace Of Wild Things | Warner Bros. Entertainment Inc. |
| PA 992-012 | ER: Humpty Dumpty | Warner Bros. Entertainment Inc. |
| PA 992-013 | ER: Great Expectations | Warner Bros. Entertainment Inc. |
| PA 992-014 | ER: How The Finch Stole Christmas | Warner Bros. Entertainment Inc. |
| PA 992-015 | ER: Family Matters | Warner Bros. Entertainment Inc. |
| PA 992-016 | ER: The Domino Heart | Warner Bros. Entertainment Inc. |
| PA 992-017 | ER: Abby Road | Warner Bros. Entertainment Inc. |
| PA 992-018 | ER: Be Still My Heart | Warner Bros. Entertainment Inc. |
| PA 992-019 | ER: All In The Family | Warner Bros. Entertainment Inc. |
| PA 992-020 | ER: Be Patient | Warner Bros. Entertainment Inc. |
| PA 992-021 | ER: Under Control | Warner Bros. Entertainment Inc. |
| PA 992-022 | ER: Viable Options | Warner Bros. Entertainment Inc. |
| PA 992-023 | ER: Match Made In Heaven | Warner Bros. Entertainment Inc. |
| PA 992-024 | ER: The Fastest Year | Warner Bros. Entertainment Inc. |
| PA 992-025 | ER: Loose Ends | Warner Bros. Entertainment Inc. |
| PA 992-026 | ER: Such Sweet Sorrow | Warner Bros. Entertainment Inc. |
| PA 992-027 | ER: May Day | Warner Bros. Entertainment Inc. |
| PA 1-078-337 | ER: Homecoming | Warner Bros. Entertainment Inc. |
| PA 1-078-338 | ER: Sand And Water | Warner Bros. Entertainment Inc. |
| PA 1-078-339 | ER: Mars Attacks | Warner Bros. Entertainment Inc. |
| PA 1-078-340 | ER: Benton Backwards | Warner Bros. Entertainment Inc. |
| PA 1-078-341 | ER: Flight Of Fancy | Warner Bros. Entertainment Inc. |
| PA 1-078-342 | ER: The Visit | Warner Bros. Entertainment Inc. |
| PA 1-078-343 | ER: Rescue Me | Warner Bros. Entertainment Inc. |
| PA 1-078-344 | ER: The Dance We Do | Warner Bros. Entertainment Inc. |
| PA 1-078-345 | ER: The Greatest Of Gifts | Warner Bros. Entertainment Inc. |
| PA 1-078-346 | ER: Piece Of Mind | Warner Bros. Entertainment Inc. |
| PA 1-078-347 | ER: Rock, Paper, Scissors | Warner Bros. Entertainment Inc. |
| PA 1-078-348 | ER: Surrender | Warner Bros. Entertainment Inc. |
| PA 1-078-349 | ER: Thy Will Be Done | Warner Bros. Entertainment Inc. |
| PA 1-078-350 | ER: A Walk In The Woods | Warner Bros. Entertainment Inc. |
| PA 1-078-351 | ER: The Crossing | Warner Bros. Entertainment Inc. |
| PA 1-078-352 | ER: Witch Hunt | Warner Bros. Entertainment Inc. |
| PA 1-078-353 | ER: Survival Of The Fittest | Warner Bros. Entertainment Inc. |
| PA 1-078-354 | ER: April Showers | Warner Bros. Entertainment Inc. |
| PA 1-078-355 | ER: Sailing Away | Warner Bros. Entertainment Inc. |
| PA 1-078-356 | ER: Fear of Commitment | Warner Bros. Entertainment Inc. |
| PA 1-078-357 | ER: Where The Heart Is | Warner Bros. Entertainment Inc. |
| PA 1-078-358 | ER: Rampage | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-110-328 | ER: Four Corners | Warner Bros. Entertainment Inc. |
| PA 1-110-329 | ER: The Longer You Stay | Warner Bros. Entertainment Inc. |
| PA 1-110-330 | ER: Blood, Sugar, Sex, Magic | Warner Bros. Entertainment Inc. |
| PA 1-110-331 | ER: Never Say Never | Warner Bros. Entertainment Inc. |
| PA 1-110-332 | ER: Start All Over Again | Warner Bros. Entertainment Inc. |
| PA 1-110-333 | ER: Supplies And Demands | Warner Bros. Entertainment Inc. |
| PA 1-110-334 | ER: If I Should Fall From Grace | Warner Bros. Entertainment Inc. |
| PA 1-110-335 | ER: Partly Cloudy, Chance Of Rain | Warner Bros. Entertainment Inc. |
| PA 1-110-336 | ER: Quo Vadis? | Warner Bros. Entertainment Inc. |
| PA 1-110-337 | ER: I'll Be Home For Christmas | Warner Bros. Entertainment Inc. |
| PA 1-110-338 | ER: Beyond Repair | Warner Bros. Entertainment Inc. |
| PA 1-110-339 | ER: A River In Egypt | Warner Bros. Entertainment Inc. |
| PA 1-110-340 | ER: Damage Is Done | Warner Bros. Entertainment Inc. |
| PA 1-110-341 | ER: A Simple Twist Of Fate | Warner Bros. Entertainment Inc. |
| PA 1-110-343 | ER: It's All In Your head | Warner Bros. Entertainment Inc. |
| PA 1-110-344 | ER: Secrets And Lies | Warner Bros. Entertainment Inc. |
| PA 1-110-345 | ER: Bygones | Warner Bros. Entertainment Inc. |
| PA 1-110-346 | ER: Orion In The Sky | Warner Bros. Entertainment Inc. |
| PA 1-110-347 | ER: Brothers And Sisters | Warner Bros. Entertainment Inc. |
| PA 1-110-342 | ER: The Letter | Warner Bros. Entertainment Inc. |
| PA 1-110-348 | ER: On The Beach | Warner Bros. Entertainment Inc. |
| PA 1-110-349 | ER: Lockdown | Warner Bros. Entertainment Inc. |
| PA 1-156-153 | ER: Chaos Theory | Warner Bros. Entertainment Inc. |
| PA 1-156-154 | ER: Dead Again | Warner Bros. Entertainment Inc. |
| PA 1-156-155 | ER: Insurrection | Warner Bros. Entertainment Inc. |
| PA 1-156-156 | ER: Walk Like A Man | Warner Bros. Entertainment Inc. |
| PA 1-156-157 | ER: A Hopeless Wound | Warner Bros. Entertainment Inc. |
| PA 1-156-158 | ER: One Can Only Hope | Warner Bros. Entertainment Inc. |
| PA 1-156-159 | ER: Tell Me Where It Hurts | Warner Bros. Entertainment Inc. |
| PA 1-156-160 | ER: First Snowfall | Warner Bros. Entertainment Inc. |
| PA 1-156-161 | ER: Next Of Kin | Warner Bros. Entertainment Inc. |
| PA 1-156-162 | ER: Hindsight | Warner Bros. Entertainment Inc. |
| PA 1-156-163 | ER: A Little Help From My Friends | Warner Bros. Entertainment Inc. |
| PA 1-156-164 | ER: A Saint In The City | Warner Bros. Entertainment Inc. |
| PA 1-156-165 | ER: No Good Deed Goes Unpunished | Warner Bros. Entertainment Inc. |
| PA 1-156-166 | ER: No Strings Attached | Warner Bros. Entertainment Inc. |
| PA 1-156-167 | ER: A Boy Falling Out Of The Sky | Warner Bros. Entertainment Inc. |
| PA 1-156-168 | ER: A Thousand Cranes | Warner Bros. Entertainment Inc. |
| PA 1-156-169 | ER: The Advocate | Warner Bros. Entertainment Inc. |
| PA 156-170 | ER: Finders Keepers | Warner Bros. Entertainment Inc. |

| PA 1-156-171 | ER: Things Change | Warner Bros. Entertainment Inc. |
| PA 1-156-172 | ER: Foreign Affairs | Warner Bros. Entertainment Inc. |
| PA 1-156-173 | ER: When Night Meets Day | Warner Bros. Entertainment Inc. |
| PA 1-156-174 | ER: Kisangani | Warner Bros. Entertainment Inc. |
| PA 1-652-804 | ER: Now What? | Warner Bros. Entertainment Inc. |
| PA 1-652-802 | ER: The Lost | Warner Bros. Entertainment Inc. |
| PA 1-652-800 | ER: Dear Abby | Warner Bros. Entertainment Inc. |
| PA 1-652-798 | ER: Shifts Happen | Warner Bros. Entertainment Inc. |
| PA 1-652-797 | ER: Out Of Africa | Warner Bros. Entertainment Inc. |
| PA 1-652-792 | ER: The Greater Good | Warner Bros. Entertainment Inc. |
| PA 1-652-793 | ER: Death And Taxes | Warner Bros. Entertainment Inc. |
| PA 1-652-795 | ER: Freefall | Warner Bros. Entertainment Inc. |
| PA 1-652-791 | ER: Missing | Warner Bros. Entertainment Inc. |
| PA 1-652-787 | ER: Makemba | Warner Bros. Entertainment Inc. |
| PA 1-652-790 | ER: Touch & Go | Warner Bros. Entertainment Inc. |
| PA 1-652-788 | ER: NICU | Warner Bros. Entertainment Inc. |
| PA 1-652-786 | ER: Get Carter | Warner Bros. Entertainment Inc. |
| PA 1-652-785 | ER: Impulse Control | Warner Bros. Entertainment Inc. |
| PA 1-652-870 | ER: Blood Relations | Warner Bros. Entertainment Inc. |
| PA 1-652-810 | ER: Forgive And Forget | Warner Bros. Entertainment Inc. |
| PA 1-652-796 | ER: The Student | Warner Bros. Entertainment Inc. |
| PA 1-652-814 | ER: Where There's Smoke | Warner Bros. Entertainment Inc. |
| PA 1-652-809 | ER: Just A Touch | Warner Bros. Entertainment Inc. |
| PA 1-652-803 | ER: Abby Normal | Warner Bros. Entertainment Inc. |
| PA 1-652-807 | ER: Midnight | Warner Bros. Entertainment Inc. |
| PA 1-652-805 | ER:  Drive | Warner Bros. Entertainment Inc. |
| PA 1-687-364 | ER: One For The Road | Warner Bros. Entertainment Inc. |
| PA 1-687-360 | ER: Damaged | Warner Bros. Entertainment Inc. |
| PA 1-687-370 | ER: Try Carter | Warner Bros. Entertainment Inc. |
| PA 1-687-361 | ER: Fear | Warner Bros. Entertainment Inc. |
| PA 1-687-367 | ER: Intern's Guide To The Galaxy | Warner Bros. Entertainment Inc. |
| PA 1-687-373 | ER: Time Of Death | Warner Bros. Entertainment Inc. |
| PA 1-687-371 | ER: White Guy, Dark Hair | Warner Bros. Entertainment Inc. |
| PA 1-687-375 | ER: Shot In The Dark | Warner Bros. Entertainment Inc. |
| PA 1-687-369 | ER: Twas The Night | Warner Bros. Entertainment Inc. |
| PA 1-687-378 | ER: Skin | Warner Bros. Entertainment Inc. |
| PA 1-694-406 | ER: Only Connect | Warner Bros. Entertainment Inc. |
| PA 1-694-405 | ER: The Providers | Warner Bros. Entertainment Inc. |
| PA 1-687-390 | ER: Middleman | Warner Bros. Entertainment Inc. |
| PA 1-687-365 | ER: Just As I Am | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-694-407 | ER: Alone In A Crowd | Warner Bros. Entertainment Inc. |
| PA 1-687-269 | ER: Here And There | Warner Bros. Entertainment Inc. |
| PA 1-694-568 | ER: Back In The World | Warner Bros. Entertainment Inc. |
| PA 1-687-271 | ER: Refusal Of Care | Warner Bros. Entertainment Inc. |
| PA 1-687-273 | ER: Ruby Redux | Warner Bros. Entertainment Inc. |
| PA 1-687-267 | ER: You Are Here | Warner Bros. Entertainment Inc. |
| PA 1-694-408 | ER: Carter Est Amoureux | Warner Bros. Entertainment Inc. |
| PA 1-687-263 | ER: The Show Must Go On | Warner Bros. Entertainment Inc. |
| PA 1-692-615 | ER: Canon City | Warner Bros. Entertainment Inc. |
| PA 1-695-384 | ER: Nobody's Baby | Warner Bros. Entertainment Inc. |
| PA 1-692-585 | ER: Man With No Name | Warner Bros. Entertainment Inc. |
| PA 1-694-567 | ER: Blame It On The Rain | Warner Bros. Entertainment Inc. |
| PA 1-692-587 | ER: Wake Up | Warner Bros. Entertainment Inc. |
| PA 1-692-600 | ER: Dream House | Warner Bros. Entertainment Inc. |
| PA 1-692-586 | ER: The Human Shield | Warner Bros. Entertainment Inc. |
| PA 1-692-597 | ER: Two Ships | Warner Bros. Entertainment Inc. |
| PA 1-692-599 | ER: I Do | Warner Bros. Entertainment Inc. |
| PA 1-692-589 | ER: All About Christmas Eve | Warner Bros. Entertainment Inc. |
| PA 1-695-512 | ER: If Not Now | Warner Bros. Entertainment Inc. |
| PA 1-695-359 | ER: Split Decisions | Warner Bros. Entertainment Inc. |
| PA 1-692-602 | ER: Body & Soul | Warner Bros. Entertainment Inc. |
| PA 1-692-616 | ER: Quintessence Of Dust | Warner Bros. Entertainment Inc. |
| PA 1-692-614 | ER: Out On A Limb | Warner Bros. Entertainment Inc. |
| PA 1-695-382 | ER: Lost In America | Warner Bros. Entertainment Inc. |
| PA 1-695-492 | ER: Strange Bedfellows | Warner Bros. Entertainment Inc. |
| PA 1-695-511 | ER: No Place To Hide | Warner Bros. Entertainment Inc. |
| PA 1-695-495 | ER: There Are No Angels Here | Warner Bros. Entertainment Inc. |
| PA 1-695-486 | ER: The Gallant Hero & The Tragic Victor | Warner Bros. Entertainment Inc. |
| PA 1-695-504 | ER: 21 Guns | Warner Bros. Entertainment Inc. |
| PA 1-688-777 | ER: Bloodline | Warner Bros. Entertainment Inc. |
| PA 1-688-792 | ER: Graduation Day | Warner Bros. Entertainment Inc. |
| PA 1-688-781 | ER: Somebody To Love | Warner Bros. Entertainment Inc. |
| PA 1-688-778 | ER: Parenthood | Warner Bros. Entertainment Inc. |
| PA 1-688-779 | ER: Ames v. Kovac | Warner Bros. Entertainment Inc. |
| PA 1-688-780 | ER: Heart Of The Matter | Warner Bros. Entertainment Inc. |
| PA 1-688-393 | ER: Jigsaw | Warner Bros. Entertainment Inc. |
| PA 1-687-932 | ER: Reason To Believe | Warner Bros. Entertainment Inc. |
| PA 1-705-849 | ER: Scoop And Run | Warner Bros. Entertainment Inc. |
| PA 1-688-793 | ER: Tell Me No Secrets… | Warner Bros. Entertainment Inc. |
| PA 1-688-784 | ER: City Of Mercy | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-688-886 | ER: Breach Of Trust | Warner Bros. Entertainment Inc. |
| PA 1-688-887 | ER: A House Divided | Warner Bros. Entertainment Inc. |
| PA 1-689-015 | ER: Murmurs Of The Heart | Warner Bros. Entertainment Inc. |
| PA 1-689-013 | ER: Dying Is Easy… | Warner Bros. Entertainment Inc. |
| PA 1-689-016 | ER: Crisis Of Conscience | Warner Bros. Entertainment Inc. |
| PA 1-689-003 | ER: From Here To Paternity | Warner Bros. Entertainment Inc. |
| PA 1-694-409 | ER: Photographs And Memories | Warner Bros. Entertainment Inc. |
| PA 1-688-776 | ER: Family Business | Warner Bros. Entertainment Inc. |
| PA 1-689-010 | ER: Lights Out | Warner Bros. Entertainment Inc. |
| PA 1-689-005 | ER: I Don't | Warner Bros. Entertainment Inc. |
| PA 1-694-410 | ER: Sea Change | Warner Bros. Entertainment Inc. |
| PA 1-689-008 | ER: The Honeymoon Is Over | Warner Bros. Entertainment Inc. |
| PA 1-654-189 | ER: The War Comes Home | Warner Bros. Entertainment Inc. |
| PA 1-654-179 | ER: In A Different Light | Warner Bros. Entertainment Inc. |
| PA 1-654-182 | ER: Officer Down | Warner Bros. Entertainment Inc. |
| PA 1-654-172 | ER: Gravity | Warner Bros. Entertainment Inc. |
| PA 1-654-173 | ER: Under The Influence | Warner Bros. Entertainment Inc. |
| PA 1-654-175 | ER: The Test | Warner Bros. Entertainment Inc. |
| PA 1-654-185 | ER: Blackout | Warner Bros. Entertainment Inc. |
| PA 1-654-187 | ER: Coming Home | Warner Bros. Entertainment Inc. |
| PA 1-652-863 | ER: Skye's The Limit | Warner Bros. Entertainment Inc. |
| PA 1-652-871 | ER: 300 Patients | Warner Bros. Entertainment Inc. |
| PA 1-652-866 | ER: Status Quo | Warner Bros. Entertainment Inc. |
| PA 1-652-835 | ER: Believe The Unseen | Warner Bros. Entertainment Inc. |
| PA 1-652-837 | ER: Atonement | Warner Bros. Entertainment Inc. |
| PA 1-652-869 | ER: Owner Of A Broken Heart | Warner Bros. Entertainment Inc. |
| PA 1-652-831 | ER: …As The Day She Was Born | Warner Bros. Entertainment Inc. |
| PA 1-652-845 | ER: Truth Will Out | Warner Bros. Entertainment Inc. |
| PA 1-652-851 | ER: Under Pressure | Warner Bros. Entertainment Inc. |
| PA 1-652-854 | ER: Tandem Repeats | Warner Bros. Entertainment Inc. |
| PA 1-652-860 | ER: The Chicago Way | Warner Bros. Entertainment Inc. |
| PA 1-254-735 | EVERWOOD: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-254-736 | EVERWOOD: The Great Doctor Brown | Warner Bros. Entertainment Inc. |
| PA 1-254-737 | EVERWOOD: Friendly Fire | Warner Bros. Entertainment Inc. |
| PA 1-254-738 | EVERWOOD: The Kissing Bridge | Warner Bros. Entertainment Inc. |
| PA 1-254-739 | EVERWOOD: Deer God | Warner Bros. Entertainment Inc. |
| PA 1-254-740 | EVERWOOD: The Doctor Is In | Warner Bros. Entertainment Inc. |
| PA 1-254-741 | EVERWOOD: We Hold These Truths | Warner Bros. Entertainment Inc. |
| PA 1-254-742 | EVERWOOD: Till Death Do Us Part | Warner Bros. Entertainment Inc. |
| PA 1-254-743 | EVERWOOD: Turf Wars | Warner Bros. Entertainment Inc. |

| PA 1-386-252 | EVERWOOD: Is There A Doctor In The House? | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-254-744 | EVERWOOD: A Thanksgiving Tale | Warner Bros. Entertainment Inc. |
| PA 1-254-728 | EVERWOOD: Vegetative State | Warner Bros. Entertainment Inc. |
| PA 1-254-729 | EVERWOOD: The Price Of Fame | Warner Bros. Entertainment Inc. |
| PA 1-254-730 | EVERWOOD: Colin The Second | Warner Bros. Entertainment Inc. |
| PA 1-254-731 | EVERWOOD: Snow Job | Warner Bros. Entertainment Inc. |
| PA 1-254-732 | EVERWOOD: My Funny Valentine | Warner Bros. Entertainment Inc. |
| PA 1-254-733 | EVERWOOD: Everwood Confidential | Warner Bros. Entertainment Inc. |
| PA 1-254-734 | EVERWOOD: The Unveiling | Warner Bros. Entertainment Inc. |
| PA 1-254-748 | EVERWOOD: The Miracle Of Everwood | Warner Bros. Entertainment Inc. |
| PA 1-254-745 | EVERWOOD: Moonlight Sonata | Warner Bros. Entertainment Inc. |
| PA 1-254-746 | EVERWOOD: Episode 20 | Warner Bros. Entertainment Inc. |
| PA 1-254-747 | EVERWOOD: Fear Itself | Warner Bros. Entertainment Inc. |
| PA 1-254-749 | EVERWOOD: Home | Warner Bros. Entertainment Inc. |
| PA 1-280-275 | EVERWOOD: The Last Of Summer | Warner Bros. Entertainment Inc. |
| PA 1-280-277 | EVERWOOD: Extra Ordinary | Warner Bros. Entertainment Inc. |
| PA 1-280-278 | EVERWOOD: My Brother's Keeper | Warner Bros. Entertainment Inc. |
| PA 1-280-276 | EVERWOOD: East Meets West | Warner Bros. Entertainment Inc. |
| PA 1-280-279 | EVERWOOD: Daddy's Little Girl | Warner Bros. Entertainment Inc. |
| PA 1-280-274 | EVERWOOD: Blind Faith | Warner Bros. Entertainment Inc. |
| PA 1-280-297 | EVERWOOD: Three Miners From Everwood | Warner Bros. Entertainment Inc. |
| PA 1-280-290 | EVERWOOD: Burden Of Truth | Warner Bros. Entertainment Inc. |
| PA 1-280-294 | EVERWOOD: Just Like In The Movies | Warner Bros. Entertainment Inc. |
| PA 1-280-293 | EVERWOOD: Unhappy Holidays | Warner Bros. Entertainment Inc. |
| PA 1-280-292 | EVERWOOD: Family Dynamics | Warner Bros. Entertainment Inc. |
| PA 1-280-298 | EVERWOOD: Controlling Interest | Warner Bros. Entertainment Inc. |
| PA 1-280-296 | EVERWOOD: Forget Me Not | Warner Bros. Entertainment Inc. |
| PA 1-280-300 | EVERWOOD: No Sure Thing | Warner Bros. Entertainment Inc. |
| PA 1-280-310 | EVERWOOD: The L Word | Warner Bros. Entertainment Inc. |
| PA 1-280-291 | EVERWOOD: Unspoken Truths | Warner Bros. Entertainment Inc. |
| PA 1-280-295 | EVERWOOD: Unfinished Business | Warner Bros. Entertainment Inc. |
| PA 1-280-299 | EVERWOOD: Last Looks | Warner Bros. Entertainment Inc. |
| PA 1-280-280 | EVERWOOD: Sick | Warner Bros. Entertainment Inc. |
| PA 1-280-302 | EVERWOOD: Do Or Die | Warner Bros. Entertainment Inc. |
| PA 1-280-303 | EVERWOOD: Your Future Awaits | Warner Bros. Entertainment Inc. |
| PA 1-280-304 | EVERWOOD: The Day Is Done | Warner Bros. Entertainment Inc. |
| PA 1-694-082 | EVERWOOD: For Every Action… | Warner Bros. Entertainment Inc. |
| PA 1-694-090 | EVERWOOD: …There Is A Reaction | Warner Bros. Entertainment Inc. |
| PA 1-694-085 | EVERWOOD: Staking Claim | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-694-088 | EVERWOOD: The Birds And The Batteries | Warner Bros. Entertainment Inc. |
| PA 1-687-922 | EVERWOOD: Sacrifice | Warner Bros. Entertainment Inc. |
| PA 1-692-634 | EVERWOOD: Shoot The Moon | Warner Bros. Entertainment Inc. |
| PA 1-692-621 | EVERWOOD: Best Laid Plans | Warner Bros. Entertainment Inc. |
| PA 1-692-618 | EVERWOOD: The Tipping Point | Warner Bros. Entertainment Inc. |
| PA 1-692-617 | EVERWOOD: The Reflex | Warner Bros. Entertainment Inc. |
| PA 1-692-622 | EVERWOOD: Need To Know | Warner Bros. Entertainment Inc. |
| PA 1-760-596 | EVERWOOD: Complex Guilt | Warner Bros. Entertainment Inc. |
| PA 1-694-404 | EVERWOOD: Giving Up The Girl | Warner Bros. Entertainment Inc. |
| PA 1-692-626 | EVERWOOD: The Perfect Day | Warner Bros. Entertainment Inc. |
| PA 1-692-635 | EVERWOOD: Since You've Been Gone | Warner Bros. Entertainment Inc. |
| PA 1-692-619 | EVERWOOD: Surprise | Warner Bros. Entertainment Inc. |
| PA 1-692-620 | EVERWOOD: A Mountain Town | Warner Bros. Entertainment Inc. |
| PA 1-692-629 | EVERWOOD: Fate Accompli | Warner Bros. Entertainment Inc. |
| PA 1-692-646 | EVERWOOD: Fallout | Warner Bros. Entertainment Inc. |
| PA 1-692-647 | EVERWOOD: Acceptance | Warner Bros. Entertainment Inc. |
| PA 1-692-640 | EVERWOOD: He Who Hesitates | Warner Bros. Entertainment Inc. |
| PA 1-692-638 | EVERWOOD: Good To Go | Warner Bros. Entertainment Inc. |
| PA 1-692-644 | EVERWOOD: Where The Heart Is | Warner Bros. Entertainment Inc. |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP (hereinafter "WBEI") |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |

| | | |
|---|---|---|
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |

| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
|---|---|---|
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |

| | | |
|---|---|---|
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-736-232 | GAME OF THRONES: Winter Is Coming | Home Box Office, Inc. |
| PA 1-736-234 | GAME OF THRONES: The Kingsroad | Home Box Office, Inc. |
| PA 1-737-694 | GAME OF THRONES: Lord Snow | Home Box Office, Inc. |
| PA 1-737-699 | GAME OF THRONES: Cripples, Bastards And Broken Things | Home Box Office, Inc. |
| PA 1-737-696 | GAME OF THRONES: The Wolf And The Lion | Home Box Office, Inc. |
| PA 1-737-695 | GAME OF THRONES: A Golden Crown | Home Box Office, Inc. |
| PA 1-750-434 | GAME OF THRONES: You Win Or You Die | Home Box Office, Inc. |
| PA 1-738-431 | GAME OF THRONES: The Pointy End | Home Box Office, Inc. |
| PA 1-739-318 | GAME OF THRONES: Baelor | Home Box Office, Inc. |
| PA 1-740-116 | GAME OF THRONES: Fire And Blood | Home Box Office, Inc. |
| PA 1-079-288 | GILMORE GIRLS: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-079-294 | GILMORE GIRLS: The Break Up – Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-079-300 | GILMORE GIRLS: Christopher Returns | Warner Bros. Entertainment Inc. |
| PA 1-079-296 | GILMORE GIRLS: Cinnamon's Wake | Warner Bros. Entertainment Inc. |
| PA 1-079-301 | GILMORE GIRLS: Concert Interruptus | Warner Bros. Entertainment Inc. |
| PA 1-079-284 | GILMORE GIRLS: The Deer Hunters | Warner Bros. Entertainment Inc. |
| PA 1-079-298 | GILMORE GIRLS:: Double Date | Warner Bros. Entertainment Inc. |
| PA 1-079-293 | GILMORE GIRLS: Emily In Wonderland | Warner Bros. Entertainment Inc. |
| PA 1-079-286 | GILMORE GIRLS: Forgiveness And Stuff | Warner Bros. Entertainment Inc. |
| PA 1-079-299 | GILMORE GIRLS: Kill Me Now | Warner Bros. Entertainment Inc. |
| PA 1-079-302 | GILMORE GIRLS: Kiss And Tell | Warner Bros. Entertainment Inc. |
| PA 1-079-291 | GILMORE GIRLS: The Lorelais' First Day At Chilton | Warner Bros. Entertainment Inc. |
| PA 1-079-297 | GILMORE GIRLS: Love And War and | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| | Snow | |
| PA 1-079-290 | GILMORE GIRLS: Love, Daisies, And Troubadors | Warner Bros. Entertainment Inc. |
| PA 1-079-282 | GILMORE GIRLS:: Paris Is Burning | Warner Bros. Entertainment Inc. |
| PA 1-079-289 | GILMORE GIRLS: P.S. I Lo… | Warner Bros. Entertainment Inc. |
| PA 1-079-283 | GILMORE GIRLS: Rory's Birthday Parties | Warner Bros. Entertainment Inc. |
| PA 1-079-295 | GILMORE GIRLS: Rory's Dance | Warner Bros. Entertainment Inc. |
| PA 1-079-285 | GILMORE GIRLS: Star Crossed Lovers And Other Strangers | Warner Bros. Entertainment Inc. |
| PA 1-079-287 | GILMORE GIRLS: That Damn Donna Reed | Warner Bros. Entertainment Inc. |
| PA 1-079-292 | GILMORE GIRLS: The Third Lorelai | Warner Bros. Entertainment Inc. |
| PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | Warner Bros. Entertainment Inc. |
| PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | Warner Bros. Entertainment Inc. |
| PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | Warner Bros. Entertainment Inc. |
| PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | Warner Bros. Entertainment Inc. |
| PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | Warner Bros. Entertainment Inc. |
| PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | Warner Bros. Entertainment Inc. |
| PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | Warner Bros. Entertainment Inc. |
| PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | Warner Bros. Entertainment Inc. |
| PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | Warner Bros. Entertainment Inc. |
| PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | Warner Bros. Entertainment Inc. |
| PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | Warner Bros. Entertainment Inc. |
| PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | Warner Bros. Entertainment Inc. |
| PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | Warner Bros. Entertainment Inc. |
| PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | Warner Bros. Entertainment Inc. |
| PA 1-097-327 | GILMORE GIRLS: Lost And Found | Warner Bros. Entertainment Inc. |
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | Warner Bros. Entertainment Inc. |
| PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | Warner Bros. Entertainment Inc. |
| PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | Warner Bros. Entertainment Inc. |
| PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | Warner Bros. Entertainment Inc. |
| PA 1-097-332 | GILMORE GIRLS: Help Wanted | Warner Bros. Entertainment Inc. |
| PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | Warner Bros. Entertainment Inc. |
| PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | Warner Bros. Entertainment Inc. |
| PA 1-150-635 | GILMORE GIRLS: Haunted Leg | Warner Bros. Entertainment Inc. |
| PA 1-150-636 | GILMORE GIRLS: Application Anxiety | Warner Bros. Entertainment Inc. |
| PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | Warner Bros. Entertainment Inc. |
| PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | Warner Bros. Entertainment Inc. |
| PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | Warner Bros. Entertainment Inc. |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | Warner Bros. Entertainment Inc. |
| PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | Warner Bros. Entertainment Inc. |
| PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | Warner Bros. Entertainment Inc. |
| PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | Warner Bros. Entertainment Inc. |
| PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | Warner Bros. Entertainment Inc. |
| PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | Warner Bros. Entertainment Inc. |
| PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | Warner Bros. Entertainment Inc. |
| PA 1-150-647 | GILMORE GIRLS: Swan Song | Warner Bros. Entertainment Inc. |
| PA 1-150-648 | GILMORE GIRLS: Face Off | Warner Bros. Entertainment Inc. |
| PA 1-150-649 | GILMORE GIRLS: The Big One | Warner Bros. Entertainment Inc. |
| PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | Warner Bros. Entertainment Inc. |
| PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | Warner Bros. Entertainment Inc. |
| PA 1-150-652 | GILMORE GIRLS: Keg! Max! | Warner Bros. Entertainment Inc. |
| PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | Warner Bros. Entertainment Inc. |
| PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | Warner Bros. Entertainment Inc. |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | Warner Bros. Entertainment Inc. |
| PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | Warner Bros. Entertainment Inc. |
| PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | Warner Bros. Entertainment Inc. |
| PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | Warner Bros. Entertainment Inc. |
| PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | Warner Bros. Entertainment Inc. |
| PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | Warner Bros. Entertainment Inc. |
| PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | Warner Bros. Entertainment Inc. |
| PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | Warner Bros. Entertainment Inc. |
| PA 1-588-528 | GILMORE GIRLS: Die, Jerk | Warner Bros. Entertainment Inc. |
| PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night | Warner Bros. Entertainment Inc. |

| | | Out | |
|---|---|---|---|
| PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | | Warner Bros. Entertainment Inc. |
| PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | | Warner Bros. Entertainment Inc. |
| PA 1-588-517 | GILMORE GIRLS: A Family Matter | | Warner Bros. Entertainment Inc. |
| PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | | Warner Bros. Entertainment Inc. |
| PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | | Warner Bros. Entertainment Inc. |
| PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | | Warner Bros. Entertainment Inc. |
| PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | | Warner Bros. Entertainment Inc. |
| PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | | Warner Bros. Entertainment Inc. |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | | Warner Bros. Entertainment Inc. |
| PA 1-588-506 | GILMORE GIRLS: Afterboom | | Warner Bros. Entertainment Inc. |
| PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | | Warner Bros. Entertainment Inc. |
| PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | | Warner Bros. Entertainment Inc. |
| PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | | Warner Bros. Entertainment Inc. |
| PA 1-660-845 | GILMORE GIRLS: Say Goodbye To Daisy Miller | | Warner Bros. Entertainment Inc. |
| PA 1-660-849 | GILMORE GIRLS: A Messenger, Nothing More | | Warner Bros. Entertainment Inc. |
| PA 1-660-839 | GILMORE GIRLS: Written In The Stars | | Warner Bros. Entertainment Inc. |
| PA 1-660-836 | GILMORE GIRLS: Tippecanoe And Taylor, Too | | Warner Bros. Entertainment Inc. |
| PA 1-660-835 | GILMORE GIRLS: We Got Us A Pippi Virgin | | Warner Bros. Entertainment Inc. |
| PA 1-660-834 | GILMORE GIRLS: Norman Mailer, I'm Pregnant! | | Warner Bros. Entertainment Inc. |
| PA 1-660-843 | GILMORE GIRLS: You Jump, I Jump, Jack | | Warner Bros. Entertainment Inc. |
| PA 1-660-842 | GILMORE GIRLS: The Party's Over | | Warner Bros. Entertainment Inc. |
| PA 1-660-841 | GILMORE GIRLS: Emily Says 'Hello' | | Warner Bros. Entertainment Inc. |
| PA 1-660-821 | GILMORE GIRLS: But Not As Cute As Pushkin | | Warner Bros. Entertainment Inc. |
| PA 1-660-848 | GILMORE GIRLS: Women Of Questionable Morals | | Warner Bros. Entertainment Inc. |
| PA 1-660-851 | GILMORE GIRLS: Come Home | | Warner Bros. Entertainment Inc. |
| PA 1-660-838 | GILMORE GIRLS: Wedding Bell Blues | | Warner Bros. Entertainment Inc. |
| PA 1-661-420 | GILMORE GIRLS: Say Something | | Warner Bros. Entertainment Inc. |
| PA 1-660-829 | GILMORE GIRLS: Jews And Chinese Food | | Warner Bros. Entertainment Inc. |
| PA 1-660-840 | GILMORE GIRLS: So… Good Talk | | Warner Bros. Entertainment Inc. |

| PA 1-660-819 | GILMORE GIRLS: Pulp Friction | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-660-818 | GILMORE GIRLS: To Live And Let Diorama | Warner Bros. Entertainment Inc. |
| PA 1-660-833 | GILMORE GIRLS: But I'm A Gilmore! | Warner Bros. Entertainment Inc. |
| PA 1-660-831 | GILMORE GIRLS: How Many Kropogs To Cape Cod? | Warner Bros. Entertainment Inc. |
| PA 1-660-815 | GILMORE GIRLS: Blame Booze And Melville | Warner Bros. Entertainment Inc. |
| PA 1-660-830 | GILMORE GIRLS: A House Is Not A Home | Warner Bros. Entertainment Inc. |
| PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | Warner Bros. Entertainment Inc. |
| PA 1-660-69 | GILMORE GIRLS: Fight Face | Warner Bros. Entertainment Inc. |
| PA 1-661-417 | GILMORE GIRLS: The UnGraduate | Warner Bros. Entertainment Inc. |
| PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | Warner Bros. Entertainment Inc. |
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | Warner Bros. Entertainment Inc. |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | Warner Bros. Entertainment Inc. |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | Warner Bros. Entertainment Inc. |
| PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | Warner Bros. Entertainment Inc. |
| PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | Warner Bros. Entertainment Inc. |
| PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | Warner Bros. Entertainment Inc. |
| PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | Warner Bros. Entertainment Inc. |
| PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | Warner Bros. Entertainment Inc. |
| PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | Warner Bros. Entertainment Inc. |
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | Warner Bros. Entertainment Inc. |
| PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | Warner Bros. Entertainment Inc. |
| PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | Warner Bros. Entertainment Inc. |
| PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | Warner Bros. Entertainment Inc. |
| PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | Warner Bros. Entertainment Inc. |
| PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | Warner Bros. Entertainment Inc. |
| PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | Warner Bros. Entertainment Inc. |
| PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | Warner Bros. Entertainment Inc. |
| PA 1-660-665 | GILMORE GIRLS: Partings | Warner Bros. Entertainment Inc. |
| PA 1-661-164 | GILMORE GIRLS: The Long Morrow | Warner Bros. Entertainment Inc. |

| PA 1-661-163 | GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-661-168 | GILMORE GIRLS: Lorelai's First Cotillion | Warner Bros. Entertainment Inc. |
| PA 1-661-169 | GILMORE GIRLS: 'S Wonderful, 'S Marvelous | Warner Bros. Entertainment Inc. |
| PA 1-667-587 | GILMORE GIRLS: The Great Stink | Warner Bros. Entertainment Inc. |
| PA 1-661-158 | GILMORE GIRLS: Go, Bulldogs! | Warner Bros. Entertainment Inc. |
| PA 1-661-159 | GILMORE GIRLS: French Twist | Warner Bros. Entertainment Inc. |
| PA 1-661-156 | GILMORE GIRLS: Introducing Lorelai Planetarium | Warner Bros. Entertainment Inc. |
| PA 1-661-058 | GILMORE GIRLS: Knit, People, Knit! | Warner Bros. Entertainment Inc. |
| PA 1-661-056 | GILMORE GIRLS: Merry Fisticuffs | Warner Bros. Entertainment Inc. |
| PA 1-661-053 | GILMORE GIRLS: Santa's Secret Stuff | Warner Bros. Entertainment Inc. |
| PA 1-661-052 | GILMORE GIRLS: To Whom It May Concern | Warner Bros. Entertainment Inc. |
| PA 1-661-167 | GILMORE GIRLS: I'd Rather Be In Philadelphia | Warner Bros. Entertainment Inc. |
| PA 1-661-043 | GILMORE GIRLS: Farewell, My Pet | Warner Bros. Entertainment Inc. |
| PA 1-661-047 | GILMORE GIRLS: I'm A Kayak, Hear Me Roar | Warner Bros. Entertainment Inc. |
| PA 1-661-050 | GILMORE GIRLS: Will You Be My Lorelai Gilmore? | Warner Bros. Entertainment Inc. |
| PA 1-661-165 | GILMORE GIRLS: Gilmore Girls Only | Warner Bros. Entertainment Inc. |
| PA 1-661-162 | GILMORE GIRLS: Hay Bale Maze | Warner Bros. Entertainment Inc. |
| PA 1-783-498 | GILMORE GIRLS: It's Just Like Riding A Bike | Warner Bros. Entertainment Inc. |
| PA 1-661-160 | GILMORE GIRLS: Lorelai? Lorelai? | Warner Bros. Entertainment Inc. |
| PA 1-661-166 | GILMORE GIRLS: Unto The Breach | Warner Bros. Entertainment Inc. |
| PA 1-661-154 | GILMORE GIRLS: Bon Voyage | Warner Bros. Entertainment Inc. |
| PA 1-659-463 | GOSSIP GIRL: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-659-428 | GOSSIP GIRL: The Wild Brunch | Warner Bros. Entertainment Inc. |
| PA 1-659-525 | GOSSIP GIRL: Poison Ivy | Warner Bros. Entertainment Inc. |
| PA 1-659-439 | GOSSIP GIRL: Bad News Blair | Warner Bros. Entertainment Inc. |
| PA 1-659-464 | GOSSIP GIRL: Dare Devil | Warner Bros. Entertainment Inc. |
| PA 1-659-531 | GOSSIP GIRL: The Handmaiden's Tale | Warner Bros. Entertainment Inc. |
| PA 1-659-443 | GOSSIP GIRL: Victor/Victrola | Warner Bros. Entertainment Inc. |
| PA 1-659-536 | GOSSIP GIRL: Seventeen Candles | Warner Bros. Entertainment Inc. |
| PA 1-659-539 | GOSSIP GIRL: Blair Waldorf Must Pie! | Warner Bros. Entertainment Inc. |
| PA 1-659-437 | GOSSIP GIRL: Hi, Society | Warner Bros. Entertainment Inc. |
| PA 1-659-529 | GOSSIP GIRL: Roman Holiday | Warner Bros. Entertainment Inc. |
| PA 1-659-454 | GOSSIP GIRL: School Lies | Warner Bros. Entertainment Inc. |
| PA 1-659-467 | GOSSIP GIRL: A Thin Line Between Chuck | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| | and Nate | |
| PA 1-659-528 | GOSSIP GIRL: The Blair Bitch Project | Warner Bros. Entertainment Inc. |
| PA 1-659-549 | GOSSIP GIRL: Desperately Seeking Serena | Warner Bros. Entertainment Inc. |
| PA 1-659-449 | GOSSIP GIRL: All About My Brother | Warner Bros. Entertainment Inc. |
| PA 1-659-460 | GOSSIP GIRL: Woman on the Verge | Warner Bros. Entertainment Inc. |
| PA 1-694-577 | GOSSIP GIRL: Much 'I Do' About Nothing | Warner Bros. Entertainment Inc. |
| PA 1-686-580 | GOSSIP GIRL: Summer, Kind Of Wonderful | Warner Bros. Entertainment Inc. |
| PA 1-693-184 | GOSSIP GIRL: The Dark Night | Warner Bros. Entertainment Inc. |
| PA 1-686-586 | GOSSIP GIRL: The Ex-Files | Warner Bros. Entertainment Inc. |
| PA 1-686-581 | GOSSIP GIRL: The Serena Also Rises | Warner Bros. Entertainment Inc. |
| PA 1-686-663 | GOSSIP GIRL: New Haven Can Wait | Warner Bros. Entertainment Inc. |
| PA 1-686-600 | GOSSIP GIRL: Chuck In Real Life | Warner Bros. Entertainment Inc. |
| PA 1-686-595 | GOSSIP GIRL: Pret-A-Poor-J | Warner Bros. Entertainment Inc. |
| PA 1686-605 | GOSSIP GIRL: There Might Be Blood | Warner Bros. Entertainment Inc. |
| PA 1-686-602 | GOSSIP GIRL: Bonfire Of The Vanity | Warner Bros. Entertainment Inc. |
| PA 1-686-653 | GOSSIP GIRL: The Magnificent Archibalds | Warner Bros. Entertainment Inc. |
| PA 1-686-668 | GOSSIP GIRL: It's A Wonderful Life | Warner Bros. Entertainment Inc. |
| PA 1-686-676 | GOSSIP GIRL: O Brother, Where Bart Thou? | Warner Bros. Entertainment Inc. |
| PA 1-686-674 | GOSSIP GIRL: In The Realm Of The Basses | Warner Bros. Entertainment Inc. |
| PA 1-686-672 | GOSSIP GIRL: Gone With The Will | Warner Bros. Entertainment Inc. |
| PA 1-686-634 | GOSSIP GIRL: You've Got Yale! | Warner Bros. Entertainment Inc. |
| PA 1-686-678 | GOSSIP GIRL: Carrnal Knowledge | Warner Bros. Entertainment Inc. |
| PA 1-686-665 | GOSSIP GIRL: The Age Of Dissonance | Warner Bros. Entertainment Inc. |
| PA 1-686-638 | GOSSIP GIRL: The Grandfather | Warner Bros. Entertainment Inc. |
| PA 1-686-592 | GOSSIP GIRL: Remains Of The J | Warner Bros. Entertainment Inc. |
| PA 1-686-584 | GOSSIP GIRL: Seder Anything | Warner Bros. Entertainment Inc. |
| PA 1-686-582 | GOSSIP GIRL: Southern Gentlemen Prefer Blondes | Warner Bros. Entertainment Inc. |
| PA 1-686-644 | GOSSIP GIRL: The Wrath Of Con | Warner Bros. Entertainment Inc. |
| PA 1-686-641 | GOSSIP GIRL: Valley Girls | Warner Bros. Entertainment Inc. |
| PA 1-686-607 | GOSSIP GIRL: The Goodbye Gossip Girl | Warner Bros. Entertainment Inc. |
| PA 1-798-625 | GOSSIP GIRL: Reversals Of Fortune | Warner Bros. Entertainment Inc. |
| PA 1-798-628 | GOSSIP GIRL: The Freshman | Warner Bros. Entertainment Inc. |
| PA 1-798-672 | GOSSIP GIRL: The Lost Boy | Warner Bros. Entertainment Inc. |
| PA 1-798-767 | GOSSIP GIRL: Dan De Fleurette | Warner Bros. Entertainment Inc. |
| PA 1-798-702 | GOSSIP GIRL: Rufus Getting Married | Warner Bros. Entertainment Inc. |
| PA 1-798-763 | GOSSIP GIRL: Enough About Eve | Warner Bros. Entertainment Inc. |
| PA 1-798-760 | GOSSIP GIRL: How To Succeed In Bassness | Warner Bros. Entertainment Inc. |

| PA 1-798-766 | GOSSIP GIRL: The Grandfather Part II | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-798-697 | GOSSIP GIRL: They Shoot Humphreys, Don't They | Warner Bros. Entertainment Inc. |
| PA 1-798-636 | GOSSIP GIRL: The Last Days Of Disco Stick! | Warner Bros. Entertainment Inc. |
| PA 1-804-177 | GOSSIP GIRL: The Treasure Of Serena Madre | Warner Bros. Entertainment Inc. |
| PA 1-798-630 | GOSSIP GIRL: The Debarted | Warner Bros. Entertainment Inc. |
| PA 1-798-626 | GOSSIP GIRL: The Hurt Locket | Warner Bros. Entertainment Inc. |
| PA 1-798-615 | GOSSIP GIRL: The Lady Vanished | Warner Bros. Entertainment Inc. |
| PA 1-798-641 | GOSSIP GIRL: The Sixteen Year Old Virgin | Warner Bros. Entertainment Inc. |
| PA 1-798-614 | GOSSIP GIRL: The Empire Strikes Jack | Warner Bros. Entertainment Inc. |
| PA 1-798-632 | GOSSIP GIRL: Inglorious Bassterds | Warner Bros. Entertainment Inc. |
| PA 1-798-773 | GOSSIP GIRL: The Unblairable Lightness Of Being | Warner Bros. Entertainment Inc. |
| PA 1-798-768 | GOSSIP GIRL: Dr. Estrangeloved | Warner Bros. Entertainment Inc. |
| PA 1-798-652 | GOSSIP GIRL: It's A Dad, Dad, Dad, Dad World | Warner Bros. Entertainment Inc. |
| PA 1-798-657 | GOSSIP GIRL: Ex-Husbands And Wives | Warner Bros. Entertainment Inc. |
| PA 1-798-765 | GOSSIP GIRL: Last Tango, Then Paris | Warner Bros. Entertainment Inc. |
| PA 1-798-788 | GOSSIP GIRL: Belles De Jour | Warner Bros. Entertainment Inc.; CBS Studios Inc. (hereinafter "WBEI/CBS") |
| PA 1-798-808 | GOSSIP GIRL: Double Identity | Warner Bros. Entertainment Inc.; CBS Studios Inc. |
| PA-1-798-791 | GOSSIP GIRL: The Undergraduates | WBEI/CBS |
| PA-1-798-782 | GOSSIP GIRL: Touch Of Eva | WBEI/CBS |
| PA-1-798-779 | GOSSIP GIRL: Goodbye, Columbia | WBEI/CBS |
| PA-1-798-796 | GOSSIP GIRL: Easy J | WBEI/CBS |
| PA-1-798-800 | GOSSIP GIRL: War At The Roses | WBEI/CBS |
| PA-1-798-805 | GOSSIP GIRL: Juliet Doesn't Live Here Anymore | WBEI/CBS |
| PA-1-798-776 | GOSSIP GIRL: The Witches Of Bushwick | WBEI/CBS |
| PA-1-798-706 | GOSSIP GIRL: Gaslit | WBEI/CBS |
| PA-1-798-803 | GOSSIP GIRL: The Townie | WBEI/CBS |
| PA-1-798-675 | GOSSIP GIRL: The Kids Are Not All Right | WBEI/CBS |
| PA-1-798-813 | GOSSIP GIRL: Damien Darko | WBEI/CBS |
| PA-1-798-793 | GOSSIP GIRL: Panic Roommate | WBEI/CBS |
| PA-1-798-778 | GOSSIP GIRL: It-Girl Happened One Night | WBEI/CBS |
| PA-1-798-700 | GOSSIP GIRL: While You Weren't Sleeping | WBEI/CBS |
| PA-1-798-784 | GOSSIP GIRL: Empire of The Son | WBEI/CBS |
| PA-1-798-783 | GOSSIP GIRL: The Kids Stay In The Picture | WBEI/CBS |
| PA-1-798-694 | GOSSIP GIRL: Petty In Pink | WBEI/CBS |
| PA-1-798-660 | GOSSIP GIRL: The Princess And The Frog | WBEI/CBS |

| PA 1-798-713 | GOSSIP GIRL: Shattered Bass | WBEI/CBS |
|---|---|---|
| PA-1-798-789 | GOSSIP GIRL: The Wrong Goodbye | WBEI/CBS |
| PA 1-736-738; PA 1-397-033 | The Hangover Part II | Warner Bros. Entertainment Inc.; Legendary Pictures Funding, LLC |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | Warner Bros. Entertainment Inc. |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | Warner Bros. Entertainment Inc. |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | Warner Bros. Entertainment Inc. |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | Warner Bros. Entertainment Inc. |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | Warner Bros. Entertainment Inc. |
| PA 918-759 | LA FEMME NIKITA (SERIES) "Brainwash" | Warner Bros. Domestic Television Distribution, a division of Time Warner Entertainment Company, L.P. (hereinafter "WBDTD") |
| PA 918-739 | LA FEMME NIKITA (SERIES) "Charity" | WBDTD |
| PA 918-747 | LA FEMME NIKITA (SERIES) "Choice" | WBDTD |
| PA 918-745 | LA FEMME NIKITA (SERIES) "Escape" | WBDTD |
| PA 918-742 | LA FEMME NIKITA (SERIES) "Friend" | WBDTD |
| PA 918-750 | LA FEMME NIKITA (SERIES) "Gambit" | WBDTD |
| PA 918-746 | LA FEMME NIKITA (SERIES) "Gray" | WBDTD |
| PA 918-749 | LA FEMME NIKITA (SERIES) "Innocent" | WBDTD |
| PA 918-740 | LA FEMME NIKITA (SERIES) "Love" | WBDTD |
| PA 918-758 | LA FEMME NIKITA (SERIES) "Mercy" | WBDTD |
| PA 918-753 | LA FEMME NIKITA (SERIES) "Missing" | WBDTD |

| PA 918-744 | LA FEMME NIKITA (SERIES) "Mother" | WBDTD |
|---|---|---|
| PA 918-738 | LA FEMME NIKITA (SERIES) "Nikita" | WBDTD |
| PA 918-754 | LA FEMME NIKITA (SERIES) "Noise" | WBDTD |
| PA 918-752 | LA FEMME NIKITA (SERIES) "Obsessed" | WBDTD |
| PA 918-751 | LA FEMME NIKITA (SERIES) "Recruit" | WBDTD |
| PA 918-748 | LA FEMME NIKITA (SERIES) "Rescue" | WBDTD |
| PA 918-741 | LA FEMME NIKITA (SERIES) "Simone" | WBDTD |
| PA 918-743 | LA FEMME NIKITA (SERIES) "Treason" | WBDTD |
| PA 918-757 | LA FEMME NIKITA (SERIES) "Verdict" | WBDTD |
| PA 918-755 | LA FEMME NIKITA (SERIES) "Voices" | WBDTD |
| PA 918-756 | LA FEMME NIKITA (SERIES) "War" | WBDTD |
| PA 936-940 | LA FEMME NIKITA (SERIES) "Adrian's Garden" | WBDTD |
| PA 936-923 | LA FEMME NIKITA (SERIES) "Approaching Zero" | WBDTD |
| PA 936-927 | LA FEMME NIKITA (SERIES) "Darkness Visible" | WBDTD |
| PA 936-936 | LA FEMME NIKITA (SERIES) "Double Date" | WBDTD |
| PA 936-941 | LA FEMME NIKITA (SERIES) "End Game" | WBDTD |
| PA 936-929 | LA FEMME NIKITA (SERIES) "First Mission" | WBDTD |
| PA 936-932 | LA FEMME NIKITA (SERIES) "Fuzzy Logic" | WBDTD |
| PA 936-926 | LA FEMME NIKITA (SERIES) "Half Life" | WBDTD |
| PA 936-792 | LA FEMME NIKITA (SERIES) "Hard Landing" | WBDTD |
| PA 936-939 | LA FEMME NIKITA (SERIES) "In Between" | WBDTD |
| PA 936-934 | LA FEMME NIKITA (SERIES) "Inside Out" | WBDTD |
| PA 936-938 | LA FEMME NIKITA (SERIES) "Last Night" | WBDTD |
| PA 936-925 | LA FEMME NIKITA (SERIES) "Mandatory Refusal" | WBDTD |

| PA 936-924 | LA FEMME NIKITA (SERIES) "New Regime" | WBDTD |
|---|---|---|
| PA 936-935 | LA FEMME NIKITA (SERIES) "Not Was" | WBDTD |
| PA 936-937 | LA FEMME NIKITA (SERIES) "Off Profile" | WBDTD |
| PA 936-933 | LA FEMME NIKITA (SERIES) "Old Habits" | WBDTD |
| PA 936-928 | LA FEMME NIKITA (SERIES) "Open Heart" | WBDTD |
| PA 936-930 | LA FEMME NIKITA (SERIES) "Psychic Pilgrim" | WBDTD |
| PA 936-931 | LA FEMME NIKITA (SERIES) "Soul Sacrifice" | WBDTD |
| PA 936-921 | LA FEMME NIKITA (SERIES) "Spec Ops" | WBDTD |
| PA 936-922 | LA FEMME NIKITA (SERIES) "Third Person" | WBDTD |
| PA 1-660-824 | LA FEMME NIKITA (SERIES) "Getting Out of Reverse" | WBDTD |
| PA 1-660-823 | LA FEMME NIKITA (SERIES) "There are No Missions" | WBDTD |
| PA 1-660-822 | LA FEMME NIKITA: View of the Garden | WBDTD |
| PA 1-660-814 | LA FEMME NIKITA: Into the Looking Glass | WBDTD |
| PA 1-660-813 | LA FEMME NIKITA: Man in the Middle | WBDTD |
| PA 1-660-803 | LA FEMME NIKITA: Love, Honor and Cherish | WBDTD |
| PA 1-660-802 | LA FEMME NIKITA: Sympathy for the Devil | WBDTD |
| PA 1-660-817 | LA FEMME NIKITA: No One Lives Forever | WBDTD |
| PA 1-660-820 | LA FEMME NIKITA: Down a Crooked Path | WBDTD |
| PA 1-660-808 | LA FEMME NIKITA: He Came From Four | WBDTD |
| PA 1-660-810 | LA FEMME NIKITA: Time to Be Heroes | WBDTD |
| PA 1-660-776 | LA FEMME NIKITA: Hell Hath No Fury | WBDTD |
| PA 1-660-806 | LA FEMME NIKITA: Kiss the Past Goodbye | WBDTD |
| PA 1-660-767 | LA FEMME NIKITA: Line in the Sand | WBDTD |
| PA 1-660-773 | LA FEMME NIKITA: Abort, Fail, Retry, Terminate | WBDTD |
| PA 1-660-770 | LA FEMME NIKITA: Catch a Falling Star | WBDTD |
| PA 1-669-052 | LA FEMME NIKITA: Sleeping with the Enemy | WBDTD |
| PA 1-660-825 | LA FEMME NIKITA: Toys in the Basement | WBDTD |

| PA 1-660-740 | LA FEMME NIKITA: Time Out of Mind | WBDTD |
| PA 1-660-752 | LA FEMME NIKITA: Face in the Mirror | WBDTD |
| PA 1-660-747 | LA FEMME NIKITA: Up the Rabbit Hole | WBDTD |
| PA 1-660-742 | LA FEMME NIKITA: Four Light Years Farther | WBDTD |
| PA 854-429 | LOIS & CLARK: AKA Superman | Warner Bros. Entertainment Inc. |
| PA 854-415 | LOIS & CLARK: Battleground Earth | Warner Bros. Entertainment Inc. |
| PA 854-421 | LOIS & CLARK: Bob And Carol And Lois And Clark | Warner Bros. Entertainment Inc. |
| PA 854-418 | LOIS & CLARK: Brutal Youth | Warner Bros. Entertainment Inc. |
| PA 854-420 | LOIS & CLARK: Dead Lois Walking | Warner Bros. Entertainment Inc. |
| PA 854-435 | LOIS & CLARK: The Family Hour | Warner Bros. Entertainment Inc. |
| PA 854-430 | LOIS & CLARK: Faster Than A Speeding Vixen | Warner Bros. Entertainment Inc. |
| PA 854-422 | LOIS & CLARK: Ghosts | Warner Bros. Entertainment Inc. |
| PA 854-433 | LOIS & CLARK: I've Got You Under My Skin | Warner Bros. Entertainment Inc. |
| PA 854-425 | LOIS & CLARK: Lethal Weapon | Warner Bros. Entertainment Inc. |
| PA 854-428 | LOIS & CLARK: Lois And Clarks | Warner Bros. Entertainment Inc. |
| PA 854-414 | LOIS & CLARK: Lord Of The Flys | Warner Bros. Entertainment Inc. |
| PA 854-427 | LOIS & CLARK: Meet John Doe | Warner Bros. Entertainment Inc. |
| PA 854-419 | LOIS & CLARK: The People v. Lois Lane | Warner Bros. Entertainment Inc. |
| PA 854-426 | LOIS & CLARK: Sex, Lies And Videotape | Warner Bros. Entertainment Inc. |
| PA 854-431 | LOIS & CLARK: Shadow Of A Doubt | Warner Bros. Entertainment Inc. |
| PA 854-417 | LOIS & CLARK: Soul Mates | Warner Bros. Entertainment Inc. |
| PA 854-423 | LOIS & CLARK: Stop The Presses | Warner Bros. Entertainment Inc. |
| PA 854-416 | LOIS & CLARK: Swear To God, This Time We're Not Kidding | Warner Bros. Entertainment Inc. |
| PA 854-434 | LOIS & CLARK: Toy Story | Warner Bros. Entertainment Inc. |
| PA 854-424 | LOIS & CLARK: Twas The Night Before Mxmas | Warner Bros. Entertainment Inc. |
| PA 854-432 | LOIS & CLARK: Voice From The Past | Warner Bros. Entertainment Inc. |
| PA 949-615 | The Matrix | Warner Bros. Entertainment Inc. |
| PA 1-121-348 | The Matrix Reloaded | WV Films III LLC |
| PA 1-188-656 | The Matrix Revolutions | WV Films III LLC |
| PA 1-231-664 | The O.C.: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-231-665 | The O.C.: The Model Home | Warner Bros. Entertainment Inc. |
| PA 1-231-666 | The O.C.: The Gamble | Warner Bros. Entertainment Inc. |
| PA 1-231-667 | The O.C.: The Debut | Warner Bros. Entertainment Inc. |
| PA 1-231-668 | The O.C.: The Outsider | Warner Bros. Entertainment Inc. |
| PA 1-231-669 | The O.C.: The Girlfriend | Warner Bros. Entertainment Inc. |
| PA 1-231-670 | The O.C.: The Escape | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-231-671 | The O.C.: The Rescue | Warner Bros. Entertainment Inc. |
| PA 1-231-672 | The O.C.: The Heights | Warner Bros. Entertainment Inc. |
| PA 1-231-673 | The O.C.: The Perfect Couple | Warner Bros. Entertainment Inc. |
| PA 1-231-674 | The O.C.: The Homecoming | Warner Bros. Entertainment Inc. |
| PA 1-231-675 | The O.C.: The Secret | Warner Bros. Entertainment Inc. |
| PA 1-231-676 | The O.C.: The Best Chrismukkah Ever | Warner Bros. Entertainment Inc. |
| PA 1-231-677 | The O.C.: The Countdown | Warner Bros. Entertainment Inc. |
| PA 1-231-678 | The O.C.: The Third Wheel | Warner Bros. Entertainment Inc. |
| PA 1-240-824 | The O.C.: The Links | Warner Bros. Entertainment Inc. |
| PA 1-231-679 | The O.C.: The Rivals | Warner Bros. Entertainment Inc. |
| PA 1-231-680 | The O.C.: The Truth | Warner Bros. Entertainment Inc. |
| PA 1-231-681 | The O.C.: The Heartbreak | Warner Bros. Entertainment Inc. |
| PA 1-231-682 | The O.C.: The Telenovela | Warner Bros. Entertainment Inc. |
| PA 1-231-683 | The O.C.: The Goodbye Girl | Warner Bros. Entertainment Inc. |
| PA 1-231-684 | The O.C.: The L.A. | Warner Bros. Entertainment Inc. |
| PA 1-231-685 | The O.C.: The Nana | Warner Bros. Entertainment Inc. |
| PA 1-231-686 | The O.C.: The Proposal | Warner Bros. Entertainment Inc. |
| PA 1-231-687 | The O.C.: The Shower | Warner Bros. Entertainment Inc. |
| PA 1-231-688 | The O.C.: The Strip | Warner Bros. Entertainment Inc. |
| PA 1-231-689 | The O.C.: The Ties That Bind | Warner Bros. Entertainment Inc. |
| PA 1-272-002 | The O.C.: The Distance | Warner Bros. Entertainment Inc. |
| PA 1-272-003 | The O.C.: The Way We Were | Warner Bros. Entertainment Inc. |
| PA 1-272-004 | The O.C.: The New Kids On The Block | Warner Bros. Entertainment Inc. |
| PA 1-272-005 | The O.C.: The New Era | Warner Bros. Entertainment Inc. |
| PA 1-272-006 | The O.C.: The SnO C | Warner Bros. Entertainment Inc. |
| PA 1-272-007 | The O.C.: The Chrismukkah That Almost Wasn't | Warner Bros. Entertainment Inc. |
| PA 1-272-008 | The O.C.: The Family Ties | Warner Bros. Entertainment Inc. |
| PA 1-272-009 | The O.C.: The Power Of Love | Warner Bros. Entertainment Inc. |
| PA 1-272-010 | The O.C.: The Ex-Factor | Warner Bros. Entertainment Inc. |
| PA 1-272-011 | The O.C.: The Accomplice | Warner Bros. Entertainment Inc. |
| PA 1-272-012 | The O.C.: The Second Chance | Warner Bros. Entertainment Inc. |
| PA 1-272-013 | The O.C.: The Lonely Hearts Club | Warner Bros. Entertainment Inc. |
| PA 1-272-014 | The O.C.: The Father Knows Best | Warner Bros. Entertainment Inc. |
| PA 1-272-015 | The O.C.: The Rainy Day Women | Warner Bros. Entertainment Inc. |
| PA 1-272-016 | The O.C.: The Mallpisode | Warner Bros. Entertainment Inc. |
| PA 1-272-017 | The O.C.: The Blaze Of Glory | Warner Bros. Entertainment Inc. |
| PA 1-272-018 | The O.C.: The Brothers Grim | Warner Bros. Entertainment Inc. |
| PA 1-272-019 | The O.C.: The Risky Business | Warner Bros. Entertainment Inc. |
| PA 1-272-020 | The O.C.: The Rager | Warner Bros. Entertainment Inc. |

| PA 1-272-021 | The O.C.: The O.C. Confidential | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-272-022 | The O.C.: The Return Of The Nana | Warner Bros. Entertainment Inc. |
| PA 1-272-023 | The O.C.: The Showdown | Warner Bros. Entertainment Inc. |
| PA 1-272-024 | The O.C.: The O. Sea | Warner Bros. Entertainment Inc. |
| PA 1-272-025 | The O.C.: The Dearly Beloved | Warner Bros. Entertainment Inc. |
| PA 1-726-157 | The O.C.: The Avengers | Warner Bros. Entertainment Inc. |
| PA 1-726-155 | The O.C.: The Gringos | Warner Bros. Entertainment Inc. |
| PA 1-726-152 | The O.C.: The Cold Turkey | Warner Bros. Entertainment Inc. |
| PA 1-723-072 | The O.C.: The Metamorphosis | Warner Bros. Entertainment Inc. |
| PA 1-726-153 | The O.C.: The Sleeping Beauty | Warner Bros. Entertainment Inc. |
| PA 1-723-090 | The O.C.: The Summer Bummer | Warner Bros. Entertainment Inc. |
| PA 1-723-089 | The O.C.: The Chrismuk-huh? | Warner Bros. Entertainment Inc. |
| PA 1-723-091 | The O.C.: The Earth Girls Are Easy | Warner Bros. Entertainment Inc. |
| PA 1-726-150 | The O.C.: The My Two Dads | Warner Bros. Entertainment Inc. |
| PA 1-726-148 | The O.C.: The French Connection | Warner Bros. Entertainment Inc. |
| PA 1-726-158 | The O.C.: The Dream Lover | Warner Bros. Entertainment Inc. |
| PA 1-726-147 | The O.C.: The Groundhog Day | Warner Bros. Entertainment Inc. |
| PA 1-808-897 | The O.C.: The Case Of The Franks | Warner Bros. Entertainment Inc. |
| PA 1-808-914 | The O.C.: The Shake Up | Warner Bros. Entertainment Inc. |
| PA 1-723-088 | The O.C.: The Night Moves | Warner Bros. Entertainment Inc. |
| PA 1-808-902 | The O.C.: The End's Not Near, It's Here | Warner Bros. Entertainment Inc. |
| PA 1-301-179 | ONE TREE HILL: Season One (Pilot) | Warner Bros. Entertainment Inc. |
| PA 1-301-177 | ONE TREE HILL: The Places You Have Come To Fear The Most | Warner Bros. Entertainment Inc. |
| PA 1-301-180 | ONE TREE HILL: Are You True | Warner Bros. Entertainment Inc. |
| PA 1-303-731 | ONE TREE HILL: Crash Into You | Warner Bros. Entertainment Inc. |
| PA 1 -301-181 | ONE TREE HILL: All That You Can't Leave Behind | Warner Bros. Entertainment Inc. |
| PA 1-301-178 | ONE TREE HILL: Every Night Is Another Story | Warner Bros. Entertainment Inc. |
| PA 1-303-727 | ONE TREE HILL: Life In A Glass House | Warner Bros. Entertainment Inc. |
| PA 1-303-729 | ONE TREE HILL: The Search For Something More | Warner Bros. Entertainment Inc. |
| PA 1-301-174 | ONE TREE HILL: With Arms Outstretched | Warner Bros. Entertainment Inc. |
| PA 1-303-734 | ONE TREE HILL: You Gotta Go There To Come Back | Warner Bros. Entertainment Inc. |
| PA 1-303-732 | ONE TREE HILL: The Living Years | Warner Bros. Entertainment Inc. |
| PA 1-301-169 | ONE TREE HILL: Crash Course In Polite Conversation | Warner Bros. Entertainment Inc. |
| PA 1-301-175 | ONE TREE HILL: Hanging By A Moment | Warner Bros. Entertainment Inc. |
| PA 1-301-171 | ONE TREE HILL: I Shall Believe | Warner Bros. Entertainment Inc. |

| PA 1-301-172 | ONE TREE HILL: Suddenly Everything Has Changed | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-303-730 | ONE TREE HILL: The First Cut Is The Deepest | Warner Bros. Entertainment Inc. |
| PA 1-301-173 | ONE TREE HILL: Spirit In The Night | Warner Bros. Entertainment Inc. |
| PA 1-301-167 | ONE TREE HILL: To Wish Impossible Things | Warner Bros. Entertainment Inc. |
| PA 1-303-726 | ONE TREE HILL: How Can You Be Sure? | Warner Bros. Entertainment Inc. |
| PA 1-301-170 | ONE TREE HILL: What Is And What Should Never Be | Warner Bros. Entertainment Inc. |
| PA 1-301-176 | ONE TREE HILL: The Leaving Song | Warner Bros. Entertainment Inc. |
| PA 1-301-168 | ONE TREE HILL: The Games That Play Us | Warner Bros. Entertainment Inc. |
| PA 1-261-328 | ONE TREE HILL: Don't Take Me For Granted | Warner Bros. Entertainment Inc. |
| PA 1-261-327 | ONE TREE HILL: Near Wild Heaven | Warner Bros. Entertainment Inc. |
| PA 1-261-329 | ONE TREE HILL: Quiet Things That No One Ever Knows | Warner Bros. Entertainment Inc. |
| PA 1-261-326 | ONE TREE HILL: Truth, Bitter Truth | Warner Bros. Entertainment Inc. |
| PA 1-261-325 | ONE TREE HILL: Truth Doesn't Make A Noise | Warner Bros. Entertainment Inc. |
| PA 1-261-330 | ONE TREE HILL: We Might As Well Be Strangers | Warner Bros. Entertainment Inc. |
| PA 1-261-334 | ONE TREE HILL: You Can't Always Get What You Want | Warner Bros. Entertainment Inc. |
| PA 1-592-512 | ONE TREE HILL: All Tomorrow's Parties | Warner Bros. Entertainment Inc. |
| PA 1-592-488 | ONE TREE HILL: An Attempt To Tip The Scales | Warner Bros. Entertainment Inc. |
| PA 1-592-510 | ONE TREE HILL: Brave New World | Warner Bros. Entertainment Inc. |
| PA 1-592-507 | ONE TREE HILL: Champagne For My Real Friends, Real Pain For My Sham Friends | Warner Bros. Entertainment Inc. |
| PA 1-592-483 | ONE TREE HILL: Everyday Is A Sunday Evening | Warner Bros. Entertainment Inc. |
| PA 1-592-485 | ONE TREE HILL: First Day On A Brand New Planet | Warner Bros. Entertainment Inc. |
| PA 1-592-490 | ONE TREE HILL: From The Edge Of The Deep Green Sea | Warner Bros. Entertainment Inc. |
| PA 1-592-505 | ONE TREE HILL: How A Resurrection Really Feels | Warner Bros. Entertainment Inc. |
| PA 1-592-477 | ONE TREE HILL: I Slept With Someone In Fall Out Boy And All I Got Was This Stupid Song Written About Me | Warner Bros. Entertainment Inc. |
| PA 1-592-511 | ONE TREE HILL: I've Got Dreams To Remember | Warner Bros. Entertainment Inc. |

| PA 1-592-486 | ONE TREE HILL: Just Watch The Fireworks | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-592-492 | ONE TREE HILL: Like You, Like An Arsonist | Warner Bros. Entertainment Inc. |
| PA 1-592-506 | ONE TREE HILL: Locked Hearts And Handgrenades | Warner Bros. Entertainment Inc. |
| PA 1-592-495 | ONE TREE HILL: A Multitude Of Casualties | Warner Bros. Entertainment Inc. |
| PA 1-592-478 | ONE TREE HILL: Over The Hills And Far Away | Warner Bros. Entertainment Inc. |
| PA 1-592-509 | ONE TREE HILL: Return To The Future | Warner Bros. Entertainment Inc. |
| PA 1-592-476 | ONE TREE HILL: The Show Must Go On | Warner Bros. Entertainment Inc. |
| PA 1-592-480 | ONE TREE HILL: When It Isn't Like It Should Be | Warner Bros. Entertainment Inc. |
| PA 1-592-515 | ONE TREE HILL: Who Will Survive And What Will Be Left Of Them | Warner Bros. Entertainment Inc. |
| PA 1-592-514 | ONE TREE HILL: The Wind That Blew My Heart Away | Warner Bros. Entertainment Inc. |
| PA 1-592-402 | ONE TREE HILL: With Tired Eyes, Tired Minds, Tired Souls, We Slept | Warner Bros. Entertainment Inc. |
| PA 1-592-503 | ONE TREE HILL: The Worst Day Since Yesterday | Warner Bros. Entertainment Inc. |
| PA 1-596-179 | ONE TREE HILL: The Same Deep Water As You | Warner Bros. Entertainment Inc. |
| PA 1-596-175 | ONE TREE HILL: Things I Forgot At Birth | Warner Bros. Entertainment Inc. |
| PA 1-596-170 | ONE TREE HILL: Good News For People Who Love Bad News | Warner Bros. Entertainment Inc. |
| PA 1-596-169 | ONE TREE HILL: Can't Stop This Thing We Started | Warner Bros. Entertainment Inc. |
| PA 1-596-163 | ONE TREE HILL: I Love You But I've Chosen Darkness | Warner Bros. Entertainment Inc. |
| PA 1-596-164 | ONE TREE HILL: Where Did You Sleep Last Night | Warner Bros. Entertainment Inc. |
| PA 1-596-165 | ONE TREE HILL: All These Things That I've Done | Warner Bros. Entertainment Inc. |
| PA 1-596-160 | ONE TREE HILL: Nothing Left To Say But Goodbye | Warner Bros. Entertainment Inc. |
| PA 1-596-168 | ONE TREE HILL: Some You Give Away | Warner Bros. Entertainment Inc. |
| PA 1-596-176 | ONE TREE HILL: Songs To Love And Die By | Warner Bros. Entertainment Inc. |
| PA 1-596-180 | ONE TREE HILL: Everything Is In It's Right Place | Warner Bros. Entertainment Inc. |
| PA 1-596-177 | ONE TREE HILL: Resolve | Warner Bros. Entertainment Inc. |
| PA 1-596-155 | ONE TREE HILL: Pictures Of You | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-596-154 | ONE TREE HILL: Sad Songs For Dirty Lovers | Warner Bros. Entertainment Inc. |
| PA 1-596-181 | ONE TREE HILL: Prom Night At Hater High | Warner Bros. Entertainment Inc. |
| PA 1-596-157 | ONE TREE HILL: You Call It Madness, But I Call It Love | Warner Bros. Entertainment Inc. |
| PA 1-596-156 | ONE TREE HILL: It Gets Worst At Night | Warner Bros. Entertainment Inc. |
| PA 1-596-178 | ONE TREE HILL: The Runaway Found | Warner Bros. Entertainment Inc. |
| PA 1-596-162 | ONE TREE HILL: Ashes Of Dreams You Let Die | Warner Bros. Entertainment Inc. |
| PA 1-596-173 | ONE TREE HILL: The Birth And Death Of The Day | Warner Bros. Entertainment Inc. |
| PA 1-596-172 | ONE TREE HILL: All Of A Sudden, I Miss Everyone | Warner Bros. Entertainment Inc. |
| PA 1-624-155 | ONE TREE HILL: Crying Won't Help You Now | Warner Bros. Entertainment Inc. |
| PA 1-624-173 | ONE TREE HILL: Don't Dream, It's Over | Warner Bros. Entertainment Inc. |
| PA 1-624-153 | ONE TREE HILL: Echoes, Silence, Patience & Grace | Warner Bros. Entertainment Inc. |
| PA 1-624-166 | ONE TREE HILL: For Tonight You're Only Here To Know | Warner Bros. Entertainment Inc. |
| PA 1-624-141 | ONE TREE HILL: 4 Years, 6 Months, 2 Days | Warner Bros. Entertainment Inc. |
| PA 1-624-009 | ONE TREE HILL: Hate Is Safer Than Love | Warner Bros. Entertainment Inc. |
| PA 1-624-149 | ONE TREE HILL: Hundred | Warner Bros. Entertainment Inc. |
| PA 1-624-012 | ONE TREE HILL: I Forgot, To Remember, To Forget | Warner Bros. Entertainment Inc. |
| PA 1-624-163 | ONE TREE HILL: In Da Club | Warner Bros. Entertainment Inc. |
| PA 1-624-143 | ONE TREE HILL: Its Alright, Ma (I'm Only Bleeding) | Warner Bros. Entertainment Inc. |
| PA 1-624-174 | ONE TREE HILL: Life Is Short | Warner Bros. Entertainment Inc. |
| PA 1-624-148 | ONE TREE HILL: My Way Home Is Through You | Warner Bros. Entertainment Inc. |
| PA 1-624-171 | ONE TREE HILL: Please Please Please Let Me Get What I Want | Warner Bros. Entertainment Inc. |
| PA 1-624-158 | ONE TREE HILL: Running To Stand Still | Warner Bros. Entertainment Inc. |
| PA 1-624-146 | ONE TREE HILL: What Comes After The Blues | Warner Bros. Entertainment Inc. |
| PA 1-624-006 | ONE TREE HILL: What Do You Go Home To | Warner Bros. Entertainment Inc. |
| PA 1-624-161 | ONE TREE HILL: You're Gonna Need Someone On Your Side | Warner Bros. Entertainment Inc. |
| PA 1-624-144 | ONE TREE HILL: Racing Like A Pro | Warner Bros. Entertainment Inc. |

| PA 1-611-546 | ONE TREE HILL: One Million Billionth Of A Millisecond On A Sunday Morning | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA-1-798-608 | ONE TREE HILL: 4:30 AM (Apparently They Were Traveling Abroad) | Warner Bros. Entertainment Inc. |
| PA-1-799-057 | ONE TREE HILL: What Are You Willing To Lose | Warner Bros. Entertainment Inc. |
| PA-1-799-059 | ONE TREE HILL: Hold My Hand As I'm Lowered | Warner Bros. Entertainment Inc. |
| PA-1-799-063 | ONE TREE HILL: Believe Me, I'm Lying | Warner Bros. Entertainment Inc. |
| PA-1-799-066 | ONE TREE HILL: Your Cheatin' Heart | Warner Bros. Entertainment Inc. |
| PA-1-799-287 | ONE TREE HILL: Deep Ocean Vast Sea | Warner Bros. Entertainment Inc. |
| PA-1-803-468 | ONE TREE HILL: I And Love And You | Warner Bros. Entertainment Inc. |
| PA-1-799-296 | ONE TREE HILL: I Just Died In Your Arms Tonight | Warner Bros. Entertainment Inc. |
| PA-1-801-398 | ONE TREE HILL: Now You Lift Your Exes To The Sun | Warner Bros. Entertainment Inc. |
| PA-1-799-297 | ONE TREE HILL: You Are A Runner And I Am My Father's Son | Warner Bros. Entertainment Inc. |
| PA-1-799-302 | ONE TREE HILL: You Know I Love You, Don't You? | Warner Bros. Entertainment Inc. |
| PA-1-803-555 | ONE TREE HILL: Some Roads Lead Nowhere | Warner Bros. Entertainment Inc. |
| PA-1-799-326 | ONE TREE HILL: Weeks Go By Like Days | Warner Bros. Entertainment Inc. |
| PA-1-799-333 | ONE TREE HILL: Family Affair | Warner Bros. Entertainment Inc. |
| PA-1-799-955 | ONE TREE HILL: Don't You Forget About Me | Warner Bros. Entertainment Inc. |
| PA-1-799-334 | ONE TREE HILL: My Attendance Is Bad But My Intentions Are Good | Warner Bros. Entertainment Inc. |
| PA-1-803-556 | ONE TREE HILL: At The Bottom Of Everything | Warner Bros. Entertainment Inc. |
| PA-1-799-809 | ONE TREE HILL: Every Picture Tells A Story | Warner Bros. Entertainment Inc. |
| PA-1-798-609 | ONE TREE HILL: Learning To Fall | Warner Bros. Entertainment Inc. |
| PA-1-799-814 | ONE TREE HILL: What's In The Ground Belongs To You | Warner Bros. Entertainment Inc. |
| PA-1-803-562 | ONE TREE HILL: Almost Everything I Wish I'd Said The Last Time I Saw You | Warner Bros. Entertainment Inc. |
| PA 1-798-781 | ONE TREE HILL: Know This, We've Noticed | Warner Bros. Entertainment Inc. |
| PA 1-798-785 | ONE TREE HILL: In The Room Where You Sleep | Warner Bros. Entertainment Inc. |
| PA 1-799-110 | ONE TREE HILL: Love The Way You Lie | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-798-806 | ONE TREE HILL: Don't You Want To Share The Guilt? | Warner Bros. Entertainment Inc. |
| PA 1-798-814 | ONE TREE HILL: The Killing Moon | Warner Bros. Entertainment Inc. |
| PA 1-798-826 | ONE TREE HILL: Catastrophe And The Cure | Warner Bros. Entertainment Inc. |
| PA 1-798-827 | ONE TREE HILL: Last Known Surroundings | Warner Bros. Entertainment Inc. |
| PA 1-798-828 | ONE TREE HILL: A Rush Of Blood To The Head | Warner Bros. Entertainment Inc. |
| PA 1-798-830 | ONE TREE HILL: Every Breath Is A Bomb | Warner Bros. Entertainment Inc. |
| PA 1-798-831 | ONE TREE HILL: Hardcore Will Never Die, But You Will | Warner Bros. Entertainment Inc. |
| PA 1-798-833 | ONE TREE HILL: Danny Boy | Warner Bros. Entertainment Inc. |
| PA 1-798-842 | ONE TREE HILL: Anyone Who Had A Heart | Warner Bros. Entertainment Inc. |
| PA 1-798-847 | ONE TREE HILL: One Tree Hill | Warner Bros. Entertainment Inc. |
| PA 940-627 | SEX AND THE CITY: The Pilot | Home Box Office, Inc. |
| PA 940-628 | SEX AND THE CITY: Models and Mortals | Home Box Office, Inc. |
| PA 940-629 | SEX AND THE CITY: Bay of Married Pigs | Home Box Office, Inc. |
| PA 940-630 | SEX AND THE CITY: Valley of the Twenty Something Guys | Home Box Office, Inc. |
| PA 940-631 | SEX AND THE CITY: The Power of the Female Sex | Home Box Office, Inc. |
| PA 940-632 | SEX AND THE CITY: Secret Sex | Home Box Office, Inc. |
| PA 940-633 | SEX AND THE CITY: The Monogamists | Home Box Office, Inc. |
| PA 940-634 | SEX AND THE CITY: Three's a Crowd | Home Box Office, Inc. |
| PA 940-635 | SEX AND THE CITY: The Turtle and the Hare | Home Box Office, Inc. |
| PA 940-636 | SEX AND THE CITY: The Baby Shower | Home Box Office, Inc. |
| PA 940-638 | SEX AND THE CITY: The Drought | Home Box Office, Inc. |
| PA 940-637 | SEX AND THE CITY: Oh Come All Ye Faithful | Home Box Office, Inc. |
| PA 936-802 | SEX AND THE CITY:: Take Me Out to the Ballgame | Home Box Office, Inc. |
| PA 936-803 | SEX AND THE CITY: The Awful Truth | Home Box Office, Inc. |
| PA 936-804 | SEX AND THE CITY: The Freak Show | Home Box Office, Inc. |
| PA 948-134 | SEX AND THE CITY: They Shoot Single People, Don't They? | Home Box Office, Inc. |
| PA 946-675 | SEX AND THE CITY: Four Women and a Funeral | Home Box Office, Inc. |
| PA 946-676 | SEX AND THE CITY: The Cheating Curve | Home Box Office, Inc. |
| PA 988-794 | SEX AND THE CITY: The Chicken Dance | Home Box Office, Inc. |

| | | |
|---|---|---|
| PA 957-858 | SEX AND THE CITY: The Man, The Myth, The Viagra | Home Box Office, Inc. |
| PA 957-859 | SEX AND THE CITY: Old Dogs, New Dicks | Home Box Office, Inc. |
| PA 957-860 | SEX AND THE CITY: The Caste System | Home Box Office, Inc. |
| PA 957-861 | SEX AND THE CITY: Evolution | Home Box Office, Inc. |
| PA 957-862 | SEX AND THE CITY: La Douleur Exquise | Home Box Office, Inc. |
| PA 957-863 | SEX AND THE CITY: Games People Play | Home Box Office, Inc. |
| PA 958-270 | SEX AND THE CITY: The F*** Buddy | Home Box Office, Inc. |
| PA 958-271 | SEX AND THE CITY: Shortcomings | Home Box Office, Inc. |
| PA 958-272 | SEX AND THE CITY: Was it Good for You? | Home Box Office, Inc. |
| PA 958-273 | SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women | Home Box Office, Inc. |
| PA 958-274 | SEX AND THE CITY: Ex and the City | Home Box Office, Inc. |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | Home Box Office, Inc. |
| PA 992-333 | SEX AND THE CITY: Politically Erect | Home Box Office, Inc. |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | Home Box Office, Inc. |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | Home Box Office, Inc. |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | Home Box Office, Inc. |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | Home Box Office, Inc. |
| PA 960-635 | SEX AND THE CITY: Drama Queens | Home Box Office, Inc. |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | Home Box Office, Inc. |
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | Home Box Office, Inc. |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | Home Box Office, Inc. |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | Home Box Office, Inc. |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | Home Box Office, Inc. |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | Home Box Office, Inc. |
| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | Home Box Office, Inc. |
| PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | Home Box Office, Inc. |
| PA 1-008-079 | SEX AND THE CITY: Frenemies | Home Box Office, Inc. |
| PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | Home Box Office, Inc. |
| PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | Home Box Office, Inc. |
| PA 1-036-651 | SEX AND THE CITY: The Agony and the | Home Box Office, Inc. |

| | ‘Ex’-Tacy | |
|---|---|---|
| PA 1-036-650 | SEX AND THE CITY: Defining Moments | Home Box Office, Inc. |
| PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | Home Box Office, Inc. |
| PA 1-037-278 | SEX AND THE CITY: Ghost Town | Home Box Office, Inc. |
| PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | Home Box Office, Inc. |
| PA 1-037-280 | SEX AND THE CITY: Time and Punishment | Home Box Office, Inc. |
| PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | Home Box Office, Inc. |
| PA 1-037-282 | SEX AND THE CITY: Sex and the Country | Home Box Office, Inc. |
| PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | Home Box Office, Inc. |
| PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | Home Box Office, Inc. |
| PA 1-056-552 | SEX AND THE CITY: Just Say Yes | Home Box Office, Inc. |
| PA 1-068-660 | SEX AND THE CITY: The Good Fight | Home Box Office, Inc. |
| PA 1-068-661 | SEX AND THE CITY: All That Glitters | Home Box Office, Inc. |
| PA 1-068-940 | SEX AND THE CITY: Change of a Dress | Home Box Office, Inc. |
| PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | Home Box Office, Inc. |
| PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | Home Box Office, Inc. |
| PA 1-068-663 | SEX AND THE CITY: I Heart NY | Home Box Office, Inc. |
| PA 1-097-095 | SEX AND THE CITY: Anchors Away | Home Box Office, Inc. |
| PA 1-097-096 | SEX AND THE CITY: Unoriginal Sin | Home Box Office, Inc. |
| PA 1-097-097 | SEX AND THE CITY: Luck Be an Old Lady | Home Box Office, Inc. |
| PA 1-085-802 | SEX AND THE CITY: Cover Girl | Home Box Office, Inc. |
| PA 1-097-098 | SEX AND THE CITY: Plus One is the Loneliest Number | Home Box Office, Inc. |
| PA 1-097-099 | SEX AND THE CITY: Critical Condition | Home Box Office, Inc. |
| PA 1-097-100 | SEX AND THE CITY: The Big Journey | Home Box Office, Inc. |
| PA 1-110-350 | SEX AND THE CITY: I Love a Charade | Home Box Office, Inc. |
| Pau2-814-969 | SEX AND THE CITY: To Market, To Market | Home Box Office, Inc. |
| PAu2-814-970 | SEX AND THE CITY: Great Sexpectations | Home Box Office, Inc. |
| PA 1-188-085 | SEX AND THE CITY: The Perfect Present | Home Box Office, Inc. |
| PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | Home Box Office, Inc. |
| PAu2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | Home Box Office, Inc. |
| PAu2-787-324 | SEX AND THE CITY: Hop Skip and a Week | Home Box Office, Inc. |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | Home Box Office, Inc. |

| PA 1-190-939 | SEX AND THE CITY: The Catch | Home Box Office, Inc. |
|---|---|---|
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | Home Box Office, Inc. |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | Home Box Office, Inc. |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | Home Box Office, Inc. |
| PA 1-199-423 | SEX AND THE CITY: One | Home Box Office, Inc. |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | Home Box Office, Inc. |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | Home Box Office, Inc. |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | Home Box Office, Inc. |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | Home Box Office, Inc. |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | Home Box Office, Inc. |
| PA 1-222-887 | SEX AND THE CITY: Splat! | Home Box Office, Inc. |
| PA 1-222-894 | SEX AND THE CITY: An American Girl in Paris (Part Une) | Home Box Office, Inc. |
| PA 1-222-895 | SEX AND THE CITY: An American Girl in Paris (Part Deux) | Home Box Office, Inc. |
| PA 1-800-081 | SHAMELESS: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-800-078 | SHAMELESS: Aunt Ginger | Warner Bros. Entertainment Inc. |
| PA 1-800-077 | SHAMELESS: Three Boys | Warner Bros. Entertainment Inc. |
| PA 1-800-083 | SHAMELESS: Father Frank, Full Of Grace | Warner Bros. Entertainment Inc. |
| PA 1-266-673 | SMALLVILLE: Pilot | Warner Bros. Entertainment Inc. |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | Warner Bros. Entertainment Inc. |
| PA 1-266-676 | SMALLVILLE: Hothead | Warner Bros. Entertainment Inc. |
| PA 1-266-677 | SMALLVILLE: X-ray | Warner Bros. Entertainment Inc. |
| PA 1-266-678 | SMALLVILLE: Cool | Warner Bros. Entertainment Inc. |
| PA 1-266-679 | SMALLVILLE: Hourglass | Warner Bros. Entertainment Inc. |
| PA 1-266-681 | SMALLVILLE: Craving | Warner Bros. Entertainment Inc. |
| PA 1-266-675 | SMALLVILLE: Jitters | Warner Bros. Entertainment Inc. |
| PA 1-266-680 | SMALLVILLE: Rogue | Warner Bros. Entertainment Inc. |
| PA 1-266-682 | SMALLVILLE: Shimmer | Warner Bros. Entertainment Inc. |
| PA 1-266-683 | SMALLVILLE: Hug | Warner Bros. Entertainment Inc. |
| PA 1-266-684 | SMALLVILLE: Leech | Warner Bros. Entertainment Inc. |
| PA 1-266-685 | SMALLVILLE: Kinetic | Warner Bros. Entertainment Inc. |
| PA 1-266-686 | SMALLVILLE: Zero | Warner Bros. Entertainment Inc. |
| PA 1-266-687 | SMALLVILLE: Nicodemus | Warner Bros. Entertainment Inc. |
| PA 1-266-688 | SMALLVILLE: Stray | Warner Bros. Entertainment Inc. |
| PA 1-266-689 | SMALLVILLE: Reaper | Warner Bros. Entertainment Inc. |
| PA 1-266-690 | SMALLVILLE: Drone | Warner Bros. Entertainment Inc. |
| PA 1-266-691 | SMALLVILLE: Crush | Warner Bros. Entertainment Inc. |
| PA 1-266-692 | SMALLVILLE: Obscura | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-266-693 | SMALLVILLE: Tempest | Warner Bros. Entertainment Inc. |
| PA 1-266-651 | SMALLVILLE: Vortex | Warner Bros. Entertainment Inc. |
| PA 1-266-652 | SMALLVILLE: Heat | Warner Bros. Entertainment Inc. |
| PA 1-266-653 | SMALLVILLE: Duplicity | Warner Bros. Entertainment Inc. |
| PA 1-266-654 | SMALLVILLE: Red | Warner Bros. Entertainment Inc. |
| PA 1-266-655 | SMALLVILLE: Nocturne | Warner Bros. Entertainment Inc. |
| PA 1-266-672 | SMALLVILLE: Redux | Warner Bros. Entertainment Inc. |
| PA 1-266-656 | SMALLVILLE: Lineage | Warner Bros. Entertainment Inc. |
| PA 1-266-657 | SMALLVILLE: Ryan | Warner Bros. Entertainment Inc. |
| PA 1-266-658 | SMALLVILLE: Dichotic | Warner Bros. Entertainment Inc. |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | Warner Bros. Entertainment Inc. |
| PA 1-266-660 | SMALLVILLE: Visage | Warner Bros. Entertainment Inc. |
| PA 1-266-662 | SMALLVILLE: Insurgence | Warner Bros. Entertainment Inc. |
| PA 1-266-661 | SMALLVILLE: Suspect | Warner Bros. Entertainment Inc. |
| PA 1-266-663 | SMALLVILLE: Rush | Warner Bros. Entertainment Inc. |
| PA 1-266-664 | SMALLVILLE: Prodigal | Warner Bros. Entertainment Inc. |
| PA 1-266-665 | SMALLVILLE: Fever | Warner Bros. Entertainment Inc. |
| PA 1-266-666 | SMALLVILLE: Rosetta | Warner Bros. Entertainment Inc. |
| PA 1-266-667 | SMALLVILLE: Visitor | Warner Bros. Entertainment Inc. |
| PA 1-315-090 | SMALLVILLE: Precipice | Warner Bros. Entertainment Inc. |
| PA 1-266-668 | SMALLVILLE: Witness | Warner Bros. Entertainment Inc. |
| PA 1-266-669 | SMALLVILLE: Accelerate | Warner Bros. Entertainment Inc. |
| PA 1-266-670 | SMALLVILLE: Calling | Warner Bros. Entertainment Inc. |
| PA 1-266-671 | SMALLVILLE: Exodus | Warner Bros. Entertainment Inc. |
| PA 1-267-611 | SMALLVILLE: Exile | Warner Bros. Entertainment Inc. |
| PA 1-267-610 | SMALLVILLE: Phoenix | Warner Bros. Entertainment Inc. |
| PA 1-267-613 | SMALLVILLE: Extinction | Warner Bros. Entertainment Inc. |
| PA 1-267-612 | SMALLVILLE: Slumber | Warner Bros. Entertainment Inc. |
| PA 1-267-616 | SMALLVILLE: Perry | Warner Bros. Entertainment Inc. |
| PA 1-267-615 | SMALLVILLE: Relic | Warner Bros. Entertainment Inc. |
| PA 1-267-614 | SMALLVILLE: Magnetic | Warner Bros. Entertainment Inc. |
| PA 1-267-609 | SMALLVILLE: Shattered | Warner Bros. Entertainment Inc. |
| PA 1-267-608 | SMALLVILLE: Asylum | Warner Bros. Entertainment Inc. |
| PA 1-267-607 | SMALLVILLE: Whisper | Warner Bros. Entertainment Inc. |
| PA 1-267-597 | SMALLVILLE: Delete | Warner Bros. Entertainment Inc. |
| PA 1-267-595 | SMALLVILLE: Hereafter | Warner Bros. Entertainment Inc. |
| PA 1-267-598 | SMALLVILLE: Velocity | Warner Bros. Entertainment Inc. |
| PA 1-267-596 | SMALLVILLE: Obsession | Warner Bros. Entertainment Inc. |
| PA 1-267-599 | SMALLVILLE: Resurrection | Warner Bros. Entertainment Inc. |
| PA 1-267-600 | SMALLVILLE: Crisis | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-267-601 | SMALLVILLE: Legacy | Warner Bros. Entertainment Inc. |
| PA 1-267-602 | SMALLVILLE: Truth | Warner Bros. Entertainment Inc. |
| PA 1-267-603 | SMALLVILLE: Memoria | Warner Bros. Entertainment Inc. |
| PA 1-267-604 | SMALLVILLE: Talisman | Warner Bros. Entertainment Inc. |
| PA 1-267-605 | SMALLVILLE: Forsaken | Warner Bros. Entertainment Inc. |
| PA 1-267-606 | SMALLVILLE: Covenant | Warner Bros. Entertainment Inc. |
| PA 1-324-964 | SMALLVILLE: Crusade | Warner Bros. Entertainment Inc. |
| PA 1-325-010 | SMALLVILLE: Gone | Warner Bros. Entertainment Inc. |
| PA 1-325-012 | SMALLVILLE: Façade | Warner Bros. Entertainment Inc. |
| PA 1-325-011 | SMALLVILLE: Devoted | Warner Bros. Entertainment Inc. |
| PA 1-325-013 | SMALLVILLE: Run | Warner Bros. Entertainment Inc. |
| PA 1-325-014 | SMALLVILLE: Transference | Warner Bros. Entertainment Inc. |
| PA 1-325-015 | SMALLVILLE: Jinx | Warner Bros. Entertainment Inc. |
| PA 1-325-016 | SMALLVILLE: Spell | Warner Bros. Entertainment Inc. |
| PA 1-346-766 | SMALLVILLE: Bound | Warner Bros. Entertainment Inc. |
| PA 1-325-018 | SMALLVILLE: Scare | Warner Bros. Entertainment Inc. |
| PA 1-325-019 | SMALLVILLE: Unsafe | Warner Bros. Entertainment Inc. |
| PA 1-325-020 | SMALLVILLE: Pariah | Warner Bros. Entertainment Inc. |
| PA 1-325-021 | SMALLVILLE: Recruit | Warner Bros. Entertainment Inc. |
| PA 1-325-022 | SMALLVILLE: Krypto | Warner Bros. Entertainment Inc. |
| PA 1-325-023 | SMALLVILLE: Sacred | Warner Bros. Entertainment Inc. |
| PA 1-325-024 | SMALLVILLE: Lucy | Warner Bros. Entertainment Inc. |
| PA 1-325-025 | SMALLVILLE: Onyx | Warner Bros. Entertainment Inc. |
| PA 1-325-026 | SMALLVILLE: Spirit | Warner Bros. Entertainment Inc. |
| PA 1-267-455 | SMALLVILLE: Blank | Warner Bros. Entertainment Inc. |
| PA 1-325-027 | SMALLVILLE: Ageless | Warner Bros. Entertainment Inc. |
| PA 1-325-028 | SMALLVILLE: Forever | Warner Bros. Entertainment Inc. |
| PA 1-325-029 | SMALLVILLE: Commencement | Warner Bros. Entertainment Inc. |
| PA 1-651-857 | SMALLVILLE: Arrival | Warner Bros. Entertainment Inc. |
| PA 1-651-860 | SMALLVILLE: Mortal | Warner Bros. Entertainment Inc. |
| PA 1-651-861 | SMALLVILLE: Hidden | Warner Bros. Entertainment Inc. |
| PA 1-651-872 | SMALLVILLE: Aqua | Warner Bros. Entertainment Inc. |
| PA 1-651-863 | SMALLVILLE: Thirst | Warner Bros. Entertainment Inc. |
| PA 1-651-864 | SMALLVILLE: Exposed | Warner Bros. Entertainment Inc. |
| PA 1-651-867 | SMALLVILLE: Splinter | Warner Bros. Entertainment Inc. |
| PA 1-651-870 | SMALLVILLE: Solitude | Warner Bros. Entertainment Inc. |
| PA 1-651-868 | SMALLVILLE: Lexmas | Warner Bros. Entertainment Inc. |
| PA 1-651-865 | SMALLVILLE: Fanatic | Warner Bros. Entertainment Inc. |
| PA 1-651-858 | SMALLVILLE: Lockdown | Warner Bros. Entertainment Inc. |
| PA 1-651-847 | SMALLVILLE: Reckoning | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-651-849 | SMALLVILLE: Vengeance | Warner Bros. Entertainment Inc. |
| PA 1-651-852 | SMALLVILLE: Tomb | Warner Bros. Entertainment Inc. |
| PA 1-651-844 | SMALLVILLE: Cyborg | Warner Bros. Entertainment Inc. |
| PA 1-651-855 | SMALLVILLE: Hypnotic | Warner Bros. Entertainment Inc. |
| PA 1-651-842 | SMALLVILLE: Void | Warner Bros. Entertainment Inc. |
| PA 1-651-848 | SMALLVILLE: Fragile | Warner Bros. Entertainment Inc. |
| PA 1-651-853 | SMALLVILLE: Mercy | Warner Bros. Entertainment Inc. |
| PA 1-651-845 | SMALLVILLE: Fade | Warner Bros. Entertainment Inc. |
| PA 1-651-856 | SMALLVILLE: Oracle | Warner Bros. Entertainment Inc. |
| PA 1-651-871 | SMALLVILLE: Vessel | Warner Bros. Entertainment Inc. |
| PA 1-634-173 | SMALLVILLE: Zod | Warner Bros. Entertainment Inc. |
| PA 1-634-172 | SMALLVILLE: Sneeze | Warner Bros. Entertainment Inc. |
| PA 1-634-171 | SMALLVILLE: Wither | Warner Bros. Entertainment Inc. |
| PA 1-634-168 | SMALLVILLE: Arrow | Warner Bros. Entertainment Inc. |
| PA 1-634-164 | SMALLVILLE: Reunion | Warner Bros. Entertainment Inc. |
| PA 1-634-163 | SMALLVILLE: Fallout | Warner Bros. Entertainment Inc. |
| PA 1-634-162 | SMALLVILLE: Rage | Warner Bros. Entertainment Inc. |
| PA 1-634-161 | SMALLVILLE: Static | Warner Bros. Entertainment Inc. |
| PA 1-634-166 | SMALLVILLE: Subterranean | Warner Bros. Entertainment Inc. |
| PA 1-634-160 | SMALLVILLE: Hydro | Warner Bros. Entertainment Inc. |
| PA 1-634-159 | SMALLVILLE: Justice | Warner Bros. Entertainment Inc. |
| PA 1-634-158 | SMALLVILLE: Labyrinth | Warner Bros. Entertainment Inc. |
| PA 1-634-157 | SMALLVILLE: Crimson | Warner Bros. Entertainment Inc. |
| PA 1-634-156 | SMALLVILLE: Trespass | Warner Bros. Entertainment Inc. |
| PA 1-634-155 | SMALLVILLE: Freak | Warner Bros. Entertainment Inc. |
| PA 1-634-154 | SMALLVILLE: Promise | Warner Bros. Entertainment Inc. |
| PA 1-634-153 | SMALLVILLE: Combat | Warner Bros. Entertainment Inc. |
| PA 1-634-152 | SMALLVILLE: Progeny | Warner Bros. Entertainment Inc. |
| PA 1-634-151 | SMALLVILLE: Nemesis | Warner Bros. Entertainment Inc. |
| PA 1-634-149 | SMALLVILLE: Noir | Warner Bros. Entertainment Inc. |
| PA 1-634-150 | SMALLVILLE: Prototype | Warner Bros. Entertainment Inc. |
| PA 1-634-174 | SMALLVILLE: Phantom | Warner Bros. Entertainment Inc. |
| PA 1-653-321 | SMALLVILLE: Bizarro | Warner Bros. Entertainment Inc. |
| PA 1-653-322 | SMALLVILLE: Kara | Warner Bros. Entertainment Inc. |
| PA 1-653-323 | SMALLVILLE: Fierce | Warner Bros. Entertainment Inc. |
| PA 1-653-320 | SMALLVILLE: Cure | Warner Bros. Entertainment Inc. |
| PA 1-653-326 | SMALLVILLE: Action | Warner Bros. Entertainment Inc. |
| PA 1-653-324 | SMALLVILLE: Lara | Warner Bros. Entertainment Inc. |
| PA 1-653-318 | SMALLVILLE: Wrath | Warner Bros. Entertainment Inc. |
| PA 1-653-296 | SMALLVILLE: Blue | Warner Bros. Entertainment Inc. |

| PA 1-653-293 | SMALLVILLE: Gemini | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-653-287 | SMALLVILLE: Persona | Warner Bros. Entertainment Inc. |
| PA 1-653-314 | SMALLVILLE: Siren | Warner Bros. Entertainment Inc. |
| PA 1-653-313 | SMALLVILLE: Fracture | Warner Bros. Entertainment Inc. |
| PA 1-653-308 | SMALLVILLE: Hero | Warner Bros. Entertainment Inc. |
| PA 1-653-328 | SMALLVILLE: Traveler | Warner Bros. Entertainment Inc. |
| PA 1-653-304 | SMALLVILLE: Veritas | Warner Bros. Entertainment Inc. |
| PA 1-653-303 | SMALLVILLE: Descent | Warner Bros. Entertainment Inc. |
| PA 1-611-553 | SMALLVILLE: Sleeper | Warner Bros. Entertainment Inc. |
| PA 1-653-300 | SMALLVILLE: Apocalypse | Warner Bros. Entertainment Inc. |
| PA 1-653-327 | SMALLVILLE: Quest | Warner Bros. Entertainment Inc. |
| PA 1-653-316 | SMALLVILLE: Arctic | Warner Bros. Entertainment Inc. |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-994 | SOPRANOS, THE:: Commendatori | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-997 | SOPRANOS, THE: D-Girl | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | Home Box Office, Inc.; and Samax, Inc. |
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | Home Box Office, Inc.; and Samax, Inc. |
| PA 999-000 | SOPRANOS, THE: Bust Out | Home Box Office, Inc.; and Samax, Inc. |
| PA 999-001 | SOPRANOS, THE: House Arrest | Home Box Office, Inc.; and Samax, Inc. |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | Home Box Office, Inc.; and Samax, Inc. |
| PA 999-003 | SOPRANOS, THE: Funhouse | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-969 | SOPRANOS, THE: Members Only | Home Box Office, Inc.; and Samax, Inc. |

| PA 1-324-970 | SOPRANOS, THE: Join The Club | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-971 | SOPRANOS, THE: Mayham | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-326-426 | SOPRANOS, THE: The Ride | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-374-959 | SOPRANOS, THE: Remember When | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | Home Box Office, Inc.; and Samax, Inc. |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-390-892 | SOPRANOS, THE: Made In America | Home Box Office, Inc.; and Samax, Inc. |
| PA 1-622-014 | SUPERNATURAL: Pilot | Warner Bros. Entertainment Inc. |

| | | |
|---|---|---|
| PA 1-622-006 | SUPERNATURAL: Wendigo | Warner Bros. Entertainment Inc. |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | Warner Bros. Entertainment Inc. |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | Warner Bros. Entertainment Inc. |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | Warner Bros. Entertainment Inc. |
| PA 1-622-004 | SUPERNATURAL: Skin | Warner Bros. Entertainment Inc. |
| PA 1-622-007 | SUPERNATURAL: HookMan | Warner Bros. Entertainment Inc. |
| PA 1-621-991 | SUPERNATURAL: Bugs | Warner Bros. Entertainment Inc. |
| PA 1-622-002 | SUPERNATURAL: Home | Warner Bros. Entertainment Inc. |
| PA 1-622-000 | SUPERNATURAL: Asylum | Warner Bros. Entertainment Inc. |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | Warner Bros. Entertainment Inc. |
| PA 1-621-999 | SUPERNATURAL: Faith | Warner Bros. Entertainment Inc. |
| PA 1-621-998 | SUPERNATURAL: Route 666 | Warner Bros. Entertainment Inc. |
| PA 1-621-997 | SUPERNATURAL: Nightmare | Warner Bros. Entertainment Inc. |
| PA 1-621-993 | SUPERNATURAL: The Benders | Warner Bros. Entertainment Inc. |
| PA 1-622-015 | SUPERNATURAL: Shadow | Warner Bros. Entertainment Inc. |
| PA 1-621-992 | SUPERNATURAL: Hell House | Warner Bros. Entertainment Inc. |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | Warner Bros. Entertainment Inc. |
| PA 1-621-990 | SUPERNATURAL: Provenance | Warner Bros. Entertainment Inc. |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | Warner Bros. Entertainment Inc. |
| PA 1-622-011 | SUPERNATURAL: Salvation | Warner Bros. Entertainment Inc. |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | Warner Bros. Entertainment Inc. |
| PA 1-686-688 | TREME: Do You Know What It Means? (Episode #1) | Home Box Office, Inc. |
| PA 1-686-691 | TREME: Meet De Boys On The Battlefront (Episode #2) | Home Box Office, Inc. |
| PA 1-686-694 | TREME: Right Place, Wrong Time (Episode #3) | Home Box Office, Inc. |
| PA 1-686-695 | TREME: At The Foot of Canal Street (Episode #4) | Home Box Office, Inc. |
| PA 1-687-984 | TREME: Shame, Shame, Shame (Episode #5) | Home Box Office, Inc. |
| PA 1-687-982 | TREME: Shallow Water, Oh Mama (Episode #6) | Home Box Office, Inc. |
| PA 1-687-980 | TREME: Smoke My Piece Pipe (Episode #7) | Home Box Office, Inc. |
| PA 1-697-073 | TREME: All On A Mardi Gras Day (Episode #8) | Home Box Office, Inc. |
| PA 1-697-072 | TREME: Wish Someone Would Care (Episode #9) | Home Box Office, Inc. |
| PA 1-783-912 | TREME: I'll Fly Away (Episode #10) | Home Box Office, Inc. |
| PA 1-743-069 | TREME: Accentuate The Positive | Home Box Office, Inc. |
| PA 1-739-172 | TREME: Everything I Do Gonh Be Funky | Home Box Office, Inc. |
| PA 1-750-437 | TREME: OnYour Way Down | Home Box Office, Inc. |

| | | |
|---|---|---|
| PA 1-746-591 | TREME: Santa Claus, Do You Ever Get The Blues? | Home Box Office, Inc. |
| PA 1-746-579 | TREME: Slip Away | Home Box Office, Inc. |
| PA 1-746-582 | TREME: Feels Like Rain | Home Box Office, Inc. |
| PA 1-746-583 | TREME: Carnival Time | Home Box Office, Inc. |
| PA 1-756-008 | TREME: Can I Change My Mind | Home Box Office, Inc. |
| PA 1-748-878 | TREME: What Is New Orleans? | Home Box Office, Inc. |
| PA 1-748-782 | TREME: That's What Lovers Do? | Home Box Office, Inc. |
| PA 1-748-781 | TREME: Do Whatcha Wanna | Home Box Office, Inc. |
| PA 1-653-459 | TRUE BLOOD: Strange Love | Home Box Office, Inc. |
| PA 1-653-432 | TRUE BLOOD: The First Taste | Home Box Office, Inc. |
| PA 1-653-964 | TRUE BLOOD: Mine | Home Box Office, Inc. |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | Home Box Office, Inc. |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | Home Box Office, Inc. |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | Home Box Office, Inc. |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | Home Box Office, Inc. |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | Home Box Office, Inc. |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | Home Box Office, Inc. |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | Home Box Office, Inc. |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | Home Box Office, Inc. |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | Home Box Office, Inc. |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | Home Box Office, Inc. |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | Home Box Office, Inc. |
| PA 1-666-589 | TRUE BLOOD: Scratches | Home Box Office, Inc. |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | Home Box Office, Inc. |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | Home Box Office, Inc. |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | Home Box Office, Inc. |
| PA 1-667-523 | TRUE BLOOD: Release Me | Home Box Office, Inc. |
| PA 1-666-586 | TRUE BLOOD: Timebomb | Home Box Office, Inc. |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | Home Box Office, Inc. |
| PA 1-666-596 | TRUE BLOOD: New World in My View | Home Box Office, Inc. |
| PA 1-663-479 | TRUE BLOOD: Frenzy | Home Box Office, Inc. |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | Home Box Office, Inc. |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | Home Box Office, Inc. |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | Home Box Office, Inc. |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | Home Box Office, Inc. |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | Home Box Office, Inc. |
| PA 1-704-298 | TRUE BLOOD: Trouble | Home Box Office, Inc. |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | Home Box Office, Inc. |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | Home Box Office, Inc. |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | Home Box Office, Inc. |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | Home Box Office, Inc. |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | Home Box Office, Inc. |

| | | |
|---|---|---|
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | Home Box Office, Inc. |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | Home Box Office, Inc. |
| PA 1-783-492 | VAMPIRE DIARIES: Pilot | WBEI/CBS |
| PA 1-783-505 | VAMPIRE DIARIES: The Night Of The Comet | WBEI/CBS |
| PA 1-783-510 | VAMPIRE DIARIES: Friday Night Bites | WBEI/CBS |
| PA 1-783-518 | VAMPIRE DIARIES: Family Ties | WBEI/CBS |
| PA 1-783-545 | VAMPIRE DIARIES: You're Undead To Me | WBEI/CBS |
| PA 1-783-551 | VAMPIRE DIARIES: Lost Girls | WBEI/CBS |
| PA 1-783-556 | VAMPIRE DIARIES: Haunted | WBEI/CBS |
| PA 1-783-559 | VAMPIRE DIARIES: 162 Candles | WBEI/CBS |
| PA 1-783-563 | VAMPIRE DIARIES: History Repeating | WBEI/CBS |
| PA 1-783-567 | VAMPIRE DIARIES: The Turning Point | WBEI/CBS |
| PA 1-783-574 | VAMPIRE DIARIES: Bloodlines | WBEI/CBS |
| PA 1-783-578 | VAMPIRE DIARIES: Unpleasantville | WBEI/CBS |
| PA 1-783-584 | VAMPIRE DIARIES: Children Of The Damned | WBEI/CBS |
| PA 1-783-586 | VAMPIRE DIARIES: Fool Me Once | WBEI/CBS |
| PA 1-783-588 | VAMPIRE DIARIES: A Few Good Men | WBEI/CBS |
| PA 1-781-131 | VAMPIRE DIARIES: There Goes The Neighborhood | WBEI/CBS |
| PA 1-783-591 | VAMPIRE DIARIES: Let The Right One In | WBEI/CBS |
| PA 1-783-593 | VAMPIRE DIARIES: Under Control | WBEI/CBS |
| PA 1-783-596 | VAMPIRE DIARIES: Miss Mystic Falls | WBEI/CBS |
| PA 1-783-613 | VAMPIRE DIARIES: Blood Brothers | WBEI/CBS |
| PA 1-783-614 | VAMPIRE DIARIES: Isobel | WBEI/CBS |
| PA 1-783-616 | VAMPIRE DIARIES: Founder's Day | WBEI/CBS |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI/CBS |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI/CBS |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI/CBS |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI/CBS |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI/CBS |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI/CBS |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI/CBS |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI/CBS |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI/CBS |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI/CBS |
| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI/CBS |
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI/CBS |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI/CBS |
| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI/CBS |
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner | WBEI/CBS |

| | | Party |
|---|---|---|
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI/CBS |
| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI/CBS |
| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI/CBS |
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI/CBS |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI/CBS |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI/CBS |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI/CBS |
| PA 1-008-123 | THE WEST WING: Pilot | Warner Bros. Entertainment Inc. |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | Warner Bros. Entertainment Inc. |
| PA 999-329 | THE WEST WING: A Proportional Response | Warner Bros. Entertainment Inc. |
| PA 999-328 | THE WEST WING: Five Votes Down | Warner Bros. Entertainment Inc. |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | Warner Bros. Entertainment Inc. |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | Warner Bros. Entertainment Inc. |
| PA 1-008-118 | THE WEST WING: State Dinner | Warner Bros. Entertainment Inc. |
| PA 999-321 | THE WEST WING: Enemies | Warner Bros. Entertainment Inc. |
| PA 1-008-124 | THE WEST WING: The Short List | Warner Bros. Entertainment Inc. |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | Warner Bros. Entertainment Inc. |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | Warner Bros. Entertainment Inc. |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | Warner Bros. Entertainment Inc. |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | Warner Bros. Entertainment Inc. |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | Warner Bros. Entertainment Inc. |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | Warner Bros. Entertainment Inc. |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | Warner Bros. Entertainment Inc. |
| PA 999-317 | THE WEST WING: The White House Pro-Am | Warner Bros. Entertainment Inc. |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | Warner Bros. Entertainment Inc. |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | Warner Bros. Entertainment Inc. |
| PA 999-327 | THE WEST WING: Mandatory Minimums | Warner Bros. Entertainment Inc. |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | Warner Bros. Entertainment Inc. |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | Warner Bros. Entertainment Inc. |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | Warner Bros. Entertainment Inc. |

| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-078-727 | THE WEST WING: The Midterms | Warner Bros. Entertainment Inc. |
| PA 1-078-738 | THE WEST WING: In This White House | Warner Bros. Entertainment Inc. |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | Warner Bros. Entertainment Inc. |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | Warner Bros. Entertainment Inc. |
| PA 1-078-741 | THE WEST WING: The Portland Trip | Warner Bros. Entertainment Inc. |
| PA 1-078-732 | THE WEST WING: Shibboleth | Warner Bros. Entertainment Inc. |
| PA 1-078-725 | THE WEST WING: Galileo | Warner Bros. Entertainment Inc. |
| PA 1-078-729 | THE WEST WING: Noel | Warner Bros. Entertainment Inc. |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | Warner Bros. Entertainment Inc. |
| PA 1-078-740 | THE WEST WING: The Drop In | Warner Bros. Entertainment Inc. |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | Warner Bros. Entertainment Inc. |
| PA 1-078-733 | THE WEST WING: The War at Home | Warner Bros. Entertainment Inc. |
| PA 1-078-734 | THE WEST WING: Ellie | Warner Bros. Entertainment Inc. |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | Warner Bros. Entertainment Inc. |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | Warner Bros. Entertainment Inc. |
| PA 1-078-746 | THE WEST WING: 17 People | Warner Bros. Entertainment Inc. |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | Warner Bros. Entertainment Inc. |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | Warner Bros. Entertainment Inc. |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | Warner Bros. Entertainment Inc. |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | Warner Bros. Entertainment Inc. |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | Warner Bros. Entertainment Inc. |
| PA 1-110-190 | THE WEST WING: The Special Episode | Warner Bros. Entertainment Inc. |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | Warner Bros. Entertainment Inc. |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | Warner Bros. Entertainment Inc. |
| PA 1-110-173 | THE WEST WING: Ways and Means | Warner Bros. Entertainment Inc. |
| PA 1-110-174 | THE WEST WING: On the Day Before | Warner Bros. Entertainment Inc. |
| PA 1-110-183 | THE WEST WING: War Crimes | Warner Bros. Entertainment Inc. |
| PA 1-110-182 | THE WEST WING: Gone Quiet | Warner Bros. Entertainment Inc. |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | Warner Bros. Entertainment Inc. |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | Warner Bros. Entertainment Inc. |
| PA 1-110-168 | THE WEST WING: Bartlet for America | Warner Bros. Entertainment Inc. |
| PA 1-110-188 | THE WEST WING: H. Con-172 | Warner Bros. Entertainment Inc. |

| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | Warner Bros. Entertainment Inc. |
|---|---|---|
| PA 1-110-180 | THE WEST WING: The Two Bartlets | Warner Bros. Entertainment Inc. |
| PA 1-110-178 | THE WEST WING: Night Five | Warner Bros. Entertainment Inc. |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | Warner Bros. Entertainment Inc. |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | Warner Bros. Entertainment Inc. |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | Warner Bros. Entertainment Inc. |
| PA 1-110-184 | THE WEST WING: Stirred | Warner Bros. Entertainment Inc. |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | Warner Bros. Entertainment Inc. |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | Warner Bros. Entertainment Inc. |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | Warner Bros. Entertainment Inc. |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | Warner Bros. Entertainment Inc. |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | Warner Bros. Entertainment Inc. |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | Warner Bros. Entertainment Inc. |
| PA 1-765-857 | THE WEST WING: Third Day Story | Warner Bros. Entertainment Inc. |
| PA 1-765-675 | THE WEST WING: Liftoff | Warner Bros. Entertainment Inc. |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | Warner Bros. Entertainment Inc. |
| PA 1-765-694 | THE WEST WING: The Dover Test | Warner Bros. Entertainment Inc. |
| PA 1-765-764 | THE WEST WING: Change | Warner Bros. Entertainment Inc. |
| PA 1-765-700 | THE WEST WING: In the Room | Warner Bros. Entertainment Inc. |
| PA 1-765-763 | THE WEST WING: Impact Winter | Warner Bros. Entertainment Inc. |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | Warner Bros. Entertainment Inc. |
| PA 1-765-791 | THE WEST WING: Opposition Research | Warner Bros. Entertainment Inc. |
| PA 1-765-655 | THE WEST WING: 365 Days | Warner Bros. Entertainment Inc. |
| PA 1-765-797 | THE WEST WING: King Corn | Warner Bros. Entertainment Inc. |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | Warner Bros. Entertainment Inc. |
| PA 1-765-691 | THE WEST WING: Freedonia | Warner Bros. Entertainment Inc. |
| PA 1-765-781 | THE WEST WING: Drought Conditions | Warner Bros. Entertainment Inc. |
| PA 1-765-868 | THE WEST WING: A Good Day | Warner Bros. Entertainment Inc. |
| PA 1-765-861 | THE WEST WING: La Palabra | Warner Bros. Entertainment Inc. |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | Warner Bros. Entertainment Inc. |
| PA 1-267-465 | THE WEST WING: In God We Trust | Warner Bros. Entertainment Inc. |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | Warner Bros. Entertainment Inc. |
| PA 1-267-457 | THE WEST WING: 2162 Votes | Warner Bros. Entertainment Inc. |